**Exhibit C**
**(Administrative Record)**


# PART 1 OF 5



# 252 Information

Back To Criteria   Back To Results   ✈ Retailer Application ⬍   ✈ Retailer Status ⬍

✈ Retailer Information ⬍

**FNS Number:** 0411619

**Green Apple Grocery And Deli**
**Chain Store Number :** NONE
**Open Case :** No
**Watch List Status :** Closed **(ALERT)**
**Location Address :** 2526 Washington Blvd, Baltimore, Maryland 21230
**Status :** ■ Permanently Disqualified - SNAP Program Violation - 09/13/2018
**Risk Level : High** (/stars/starsng/index.html#/fspentity/riskprofile/1096633/0411619)
**Store Criteria - Type :** A - Convenience Store
**Corporation Name - Number :** NONE - NONE
**Centralization Plan Number :** NONE

✈ RFS Menu ⬍

Update 252

Store Information    Ownership    Eligibility    Signature/Documents

Financial/Equipment

| **Submitted via Online Store Application :** Yes (252E Form) () | **Submitted via Corporation Supplemental Application :** No | **Date Application Received :** 05/03/2013 |
|---|---|---|

1.   **Store Opened for Business :** 03/20/2013

2.   **Store Name :** Green Apple Grocery And Deli

3.   **Legal Business Name (if different from store name) :** GREEN APPLE GROCERY AND DELI

4.   **Chain Store Number :** NONE

5.   **Store Location Address**
2526 Washington Blvd
Baltimore, Maryland 21230-1407

6.   **Store Mailing Address**
2526 Washington Blvd
Baltimore, Maryland 21230-1407

**A.R. 1**
3/16/2020

County: BALTIMORE CITY
United States of America

**Validation Result :** Validated
**Date Validated :** 03/22/2013
**Validated By :** OSA User (Unknown)

**Date Screened :** 06/05/2013
**Screened By :** Marta Figueroa (SNAP
Retailer Service Center)

County: BALTIMORE CITY
United States of America

**Validation Result :** Validated
**Date Validated :** 03/22/2013
**Validated By :** OSA User (Unknown)

7.  **Store Phone Number :** ▮▮▮▮▮▮    8.  **Alternate Store Phone Number :** ▮▮▮▮
▮▮▮▮

9.  **Store/Owner E-mail Address :** ▮▮▮▮▮▮▮▮▮▮▮▮

## ▼ Comments

**04/26/2019 Entered by:** database_maintenance
During Release [R20.5.0.0] a new question was added to the application asking the retailer if they sell
Gasoline. For all existing applications, the answer was defaulted to Yes or No based on prior sales data
provided for Gasoline. If the application didn't have any clear indication on Gasoline sales, it was left as
'Select One'.

**04/26/2019 Entered by:** database_maintenance
During Release [R20.5.0.0] a new question was added to the application asking the retailer if they had
any comments for FNS.?For all existing applications, the answer was defaulted to 'Yes' if there was text
displayed in the comments box; otherwise it was defaulted to 'No'.

**04/26/2019 Entered by:** database_maintenance
Obsolete Application Question and Answer Removed: Did the store/market have or apply for a
restaurant license? - No. Release: 20.5.0.0. Date: 04/26/2019

**04/26/2019 Entered by:** database_maintenance
The retailer reported sales in the following nonfood category(s) for the tax year 2013 Estimated Sales on
252-E form: Tobacco. Release: 20.5.0.0. Date: 04/26/2019

**04/26/2019 Entered by:** database_maintenance
As part of the data conversion, all sales amounts other than Total Retail Sales have been converted from
dollars to percentages of Total Retail Sales. Release: 20.5.0.0. Date: 04/26/2019

**08/22/2018 Entered by:** Lesly Sierra (Retailer Operations Division)
Requested by IAB to research terminals from 1/1/2018 through 6/30/2018. There were 2 terminals used.
Terminal #02622112 was used from 1/1/2018 through 4/21/2018; State Admin lists the store as GREEN
APPLE with no street address and city/state as Baltimore, MD. And, Terminal #58684001 was used from

**A.R. 2**

4/21/2018 through 6/30/2018; State Admin lists the store as GREEN APPLE GROC with the address as 2526 Washington Blvd, Baltimore, MD. Information submitted to IAB.

**02/10/2018 Entered by:** ORA User (Unknown)
MALEK MOHAMED (Owner) (Phone number ███████████) submitted Online Reauthorization Application on 02/10/2018

**02/10/2018 Entered by:** ORA User (Unknown)
Store Alternative Phone Number changed from ████████

**02/10/2018 Entered by:** ORA User (Unknown)
Store Phone Number changed from ████████

**02/10/2018 Entered by:** ORA User (Unknown)
Email address changed from ████████████

**02/10/2018 Entered by:** ORA User (Unknown)
Old Operation hours data in STARS: open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;

**02/10/2018 Entered by:** ORA User (Unknown)
Equipment Provider changed from Name: NONE; Phone: NONE; Address: NONE

**01/31/2017 Entered by:** database_maintenance
Store notified 01/19/17 via Send Word Now, of the decision to comply with court order (issued 11/30/16 by the U.S. District Court of South Dakota) to disclose store's annual redemption data.

**06/18/2013 Entered by:** Gwen Smith (Retailer Operations Division)
\*\*\*\*\* SYSTEM GENERATED COMMENT \*\*\*\*\* System Emailed to OSA retailer advising Application is Authorized

**06/17/2013 Entered by:** Gwen Smith (Retailer Operations Division)
\*\*\*\* SYSTEM GENERATED COMMENT \*\*\*\* Corporation Information (as received from OSA): Green Apple Grocery And Deli Llc, 2526 Washington Blvd Baltimore, Maryland 21230-1407 United States of America

**06/06/2013 Entered by:** Marta Figueroa (SNAP Retailer Service Center)
\*\*\*\*\* SYSTEM GENERATED COMMENT \*\*\*\*\* System Emailed to OSA retailer advising Application Complete

**06/05/2013 Entered by:** Joyce Hernandez (SNAP Retailer Service Center)
certificate of occupancy Commercial lease Copy of void check

**04/22/2013 Entered by:** database_maintenance
\*\*\*\*\* SYSTEM GENERATED COMMENT \*\*\*\*\* Auto info request to provide documents.

**A.R. 3**
3/16/2020

**03/22/2013 Entered by:** OSA User (Unknown)
\*\*\*\*\* SYSTEM GENERATED COMMENT \*\*\*\*\* System Emailed to OSA retailer advising Application Received

Update 252

STARS (/stars/starsng/index.html#/dashboard/init)

USDA.gov (http://www.usda.gov/wps/portal/usdahome)     FNS Home (http://www.fns.usda.gov/fns/)

SFUG (/stars/FNS-STARSII-P1-04-SFUG-031.PDF)     FOIA (https://www.dm.usda.gov/foia/)

Accessibility Statement (https://www.usda.gov/accessibility-statement)

Privacy Policy (https://www.usda.gov/privacy-policy)

Non-Discrimination Statement (https://www.usda.gov/non-discrimination-statement)

Information Quality (http://www.ocio.usda.gov/policy-directives-records-forms/information-quality-activities)

© FNS 2020 STARS. STARS is meant for the FNS community and other authorized users. Access by others will be prosecuted to the fullest extent of the law.

**A.R. 4**

3/16/2020

## 252 Information



| Back To Criteria | Back To Results | ◢ Retailer Application ⇕ | ◢ Retailer Status ⇕ |

| ◢ Retailer Information ⇕ |

### FNS Number: 0411619

**Green Apple Grocery And Deli**
**Chain Store Number :** NONE
**Open Case :** No
**Watch List Status :** Closed **(ALERT)**
**Location Address :** 2526 Washington Blvd, Baltimore, Maryland 21230
**Status :** ■ Permanently Disqualified - SNAP Program Violation - 09/13/2018
**Risk Level :** High (/stars/starsng/index.html#/fspentity/riskprofile/1096633/0411619)
**Store Criteria - Type :** A - Convenience Store
**Corporation Name - Number :** NONE - NONE
**Centralization Plan Number :** NONE

◢ RFS Menu ⇕

Update 252

Store Information    Ownership    Eligibility    Signature/Documents

Financial/Equipment

| 11. | **Type of Ownership :** Limited Liability Company |

| 11a. | **Is your firm legally organized as a nonprofit entity?** NONE |

| 12. | **Corporation Information** NONE |

| 13. | **If you have an Employer Identification Number (EIN), enter it here :** ▮▮▮▮▮ |

| 14a. | **Person Information** ❓ |

ᐱ

**A.R. 5**
3/16/2020

**Name :** Malek Mohamed
**SSN :** ▉
**SSN Verification Code :** Never
verified with SSA

**Date of Birth** ▉
**E-mail Address :** NONE

**Role :** Owner
**Title :** NONE
**Date of Association :** 03/22/2013

**Date screened :** 06/06/2013
**Screened by :** Gwen Smith (Retailer
Operations Division)

**Address :**

▉

United States of America

**Validation Result :** Validated
**Date Validated :** 06/05/2013
**Validated By :** Marta Figueroa (SNAP Retailer Service Center)

15a. **Has any officer, owner, partner, member and/or manager ever been denied,
withdrawn, disqualified, suspended, or been fined for Supplemental Nutrition
Assistance Program (SNAP), WIC, business, alcohol, tobacco, lottery, and/or health
violations?** No

15c. **Has any officer, owner, partner, member and/or manager currently or ever been
suspended or debarred from conducting business with or participating in any
program administered by the Federal Government?** No

15e. **Is any officer, owner, partner, and/or member currently receiving assistance through
the Supplemental Nutrition Assistance Program?** No

15h. **Has any officer, owner, partner and/or member ever been disqualified from receiving
assistance through the Supplemental Nutrition Assistance Program for an
intentional program violation (IPV) or fraud?** No

15j. **Does any officer, owner, partner, and/or member currently own any other SNAP
authorized stores (such as Store, Farmers' Market, etc.)?** No

16. **Was any officer, owner, partner, member, and/or manager convicted of any crime
after June 1, 1999?** No

**Violations or Criminal Convictions on File?** NONE

▾ Comments

**04/26/2019 Entered by:** database_maintenance

**A.R. 6**
3/16/2020

During Release [R20.5.0.0] a new question was added to the application asking the retailer if they sell Gasoline. For all existing applications, the answer was defaulted to Yes or No based on prior sales data provided for Gasoline. If the application didn't have any clear indication on Gasoline sales, it was left as 'Select One'.

**04/26/2019 Entered by:** database_maintenance
During Release [R20.5.0.0] a new question was added to the application asking the retailer if they had any comments for FNS.?For all existing applications, the answer was defaulted to 'Yes' if there was text displayed in the comments box; otherwise it was defaulted to 'No'.

**04/26/2019 Entered by:** database_maintenance
Obsolete Application Question and Answer Removed: Did the store/market have or apply for a restaurant license? - No. Release: 20.5.0.0. Date: 04/26/2019

**04/26/2019 Entered by:** database_maintenance
The retailer reported sales in the following nonfood category(s) for the tax year 2013 Estimated Sales on 252-E form: Tobacco. Release: 20.5.0.0. Date: 04/26/2019

**04/26/2019 Entered by:** database_maintenance
As part of the data conversion, all sales amounts other than Total Retail Sales have been converted from dollars to percentages of Total Retail Sales. Release: 20.5.0.0. Date: 04/26/2019

**08/22/2018 Entered by:** Lesly Sierra (Retailer Operations Division)
Requested by IAB to research terminals from 1/1/2018 through 6/30/2018. There were 2 terminals used. Terminal #02622112 was used from 1/1/2018 through 4/21/2018; State Admin lists the store as GREEN APPLE with no street address and city/state as Baltimore, MD. And, Terminal #58684001 was used from 4/21/2018 through 6/30/2018; State Admin lists the store as GREEN APPLE GROC with the address as 2526 Washington Blvd, Baltimore, MD. Information submitted to IAB.

**02/10/2018 Entered by:** ORA User (Unknown)
MALEK MOHAMED (Owner) (Phone number - ▮▮▮▮▮▮) submitted Online Reauthorization Application on 02/10/2018

**02/10/2018 Entered by:** ORA User (Unknown)
Store Alternative Phone Number changed from ▮▮▮▮▮▮

**02/10/2018 Entered by:** ORA User (Unknown)
Store Phone Number changed from ▮▮▮▮▮

**02/10/2018 Entered by:** ORA User (Unknown)
Email address changed from ▮▮▮▮▮▮▮

**A.R. 7**
3/16/2020

**02/10/2018 Entered by:** ORA User (Unknown)
Old Operation hours data in STARS: open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;

**02/10/2018 Entered by:** ORA User (Unknown)
Equipment Provider changed from Name: NONE; Phone: NONE; Address: NONE

**01/31/2017 Entered by:** database_maintenance
Store notified 01/19/17 via Send Word Now, of the decision to comply with court order (issued 11/30/16 by the U.S. District Court of South Dakota) to disclose store's annual redemption data.

**06/18/2013 Entered by:** Gwen Smith (Retailer Operations Division)
***** SYSTEM GENERATED COMMENT ***** System Emailed to OSA retailer advising Application is Authorized

**06/17/2013 Entered by:** Gwen Smith (Retailer Operations Division)
**** SYSTEM GENERATED COMMENT **** Corporation Information (as received from OSA): Green Apple Grocery And Deli Llc, 2526 Washington Blvd Baltimore, Maryland 21230-1407 United States of America

**06/06/2013 Entered by:** Marta Figueroa (SNAP Retailer Service Center)
***** SYSTEM GENERATED COMMENT ***** System Emailed to OSA retailer advising Application Complete

**06/05/2013 Entered by:** Joyce Hernandez (SNAP Retailer Service Center)
certificate of occupancy Commercial lease Copy of void check

**04/22/2013 Entered by:** database_maintenance
***** SYSTEM GENERATED COMMENT ***** Auto info request to provide documents.

**03/22/2013 Entered by:** OSA User (Unknown)
***** SYSTEM GENERATED COMMENT ***** System Emailed to OSA retailer advising Application Received

Update 252

**A.R. 8**
3/16/2020



## 252 Information

| Back To Criteria | Back To Results | ◢ Retailer Application ⇕ | ◢ Retailer Status ⇕ |

| ◢ Retailer Information ⇕ |

### FNS Number: 0411619

**Green Apple Grocery And Deli**
**Chain Store Number :** NONE
**Open Case :** No
**Watch List Status :** Closed **(ALERT)**
**Location Address :** 2526 Washington Blvd, Baltimore, Maryland 21230
**Status :** ◼ Permanently Disqualified - SNAP Program Violation - 09/13/2018
**Risk Level : High** (/stars/starsng/index.html#/fspentity/riskprofile/1096633/0411619)
**Store Criteria - Type :** A - Convenience Store
**Corporation Name - Number :** NONE - NONE
**Centralization Plan Number :** NONE

| ◢ RFS Menu ⇕ |

| Update 252 |

Store Information        Ownership        Eligibility        Signature/Documents

Financial/Equipment

| 17. | Do you sell products wholesale to other businesses such as hospitals or restaurants? No |
| 17a. | Do your retail food sales meet or exceed $250,000 or 50% of your total gross sales? NONE |

| 18. | Do you sell gasoline? No |

| 19. | Answer 19 a, b, c, and d regarding staple food varieties that you have currently and on a continuous basis in your store. Enter the number of varieties for each staple food category if less than 10. Select "10+" if the number of varieties for each staple food category is equal to or greater than 10. |
| 19a. | Indicate the number of varieties in the Breads and/or Cereals staple food category (Examples: rice, pasta, flour, pita, tortilla, etc.) that you have currently and on a continuous basis in your store: | NONE |
| 19b. | Indicate the number of varieties in the Dairy products staple food category (Examples: soymilk, butter, yogurt, infant formula, etc.) that you have currently and on a continuous basis in your store: | NONE |

| | | |
|---|---|---|
| 19c. | Indicate the number of varieties in the Meat, Poultry, and/or Fish staple food category (Examples: beef, pork, eggs, tuna, etc.) that you have currently and on a continuous basis in your store: | NONE |
| 19d. | Indicate the number of varieties in the Vegetables and/or Fruits staple food category (Examples: apple, tomato, peach, carrot, etc.) that you have currently and on a continuous basis in your store: | NONE |
| 20. | Answer the following questions regarding stocking units of staple food varieties that you have currently and on a continuous basis in your store. | |
| 20a. | Do you have at least three stocking units of each variety in the Breads and/or Cereals category (Examples: 3 bags of rice, 3 boxes of pasta, etc.)? | NONE |
| 20b. | Do you have at least three stocking units of each variety in the Dairy products category (Examples: 3 cartons of soymilk, 3 cans of infant formula, etc.)? | NONE |
| 20c. | Do you have at least three stocking units of each variety in the Meat, Poultry, and/or Fish category (Examples: 3 cans of tuna, 3 cartons of eggs, etc.)? | NONE |
| 20d. | Do you have at least three stocking units of each variety in the Vegetables and/or Fruits category (Examples: 3 apples, 3 cans of peaches, etc.)? | NONE |
| 21. | Answer the following questions regarding perishable foods that you have currently and on a continuous basis in your store. | |
| 21a. | Do you have at least one variety of perishable foods in the Breads and/or Cereals category (Examples: bread, pita, etc.)? | NONE |
| 21b. | Do you have at least one variety of perishable foods in the Dairy products category (Examples: refrigerated cow's milk, refrigerated butter, etc.)? | NONE |
| 21c. | Do you have at least one variety of perishable foods in the Meat, Poultry, and/or Fish category (Examples: fresh eggs, frozen chicken, etc.)? | NONE |
| 21d. | Do you have at least one variety of perishable foods in the Vegetables and/or Fruits category (Examples: fresh apples, frozen broccoli, etc.)? | NONE |

22. Enter your estimated or actual retail sales for a one year period in the following table. If you do not sell a particular category of products place a "0" in the appropriate sales column cell.

Enter the total retail sales from all products you sell at this location (both food and nonfood products and services). If you sell products wholesale to other businesses, do not include those sales. If your store has been open under your ownership for more than one year, you must enter actual total retail sales from your most recent IRS tax return for this store. If your store has been open under your ownership for less than one year, you must provide estimated sales.

**Estimated Retail Sales:** $600,000 Yearly in Tax Year: 2013
**Total Annual Retail Sales:** $600,000

| Sales Category | Total Percent | Subtotal Percent | Sales Amount* |
|---|---|---|---|
| **Staple Foods** | 60% | | $360,000 |
| **Accessory Foods** | 20% | | $120,000 |
| Hot Foods | | - | |
| Cold Foods Prepared on Site | | - | |

**A.R. 10**

| Sales Category | Total Percent | Subtotal Percent | Sales Amount* |
|---|---|---|---|
| Total Hot + Cold Foods Prepared on Site | - | | - |
| Nonfood Items | - | | - |
| Total Nonfood + Hot Foods | 20% | | $120,000 |
| Total Sales | 100% | | $600,000 |

Sales Amount* is derived from the retail sales number and percentages provided by the retailer.

▶ Grandfathered Eligibility Data

**23.** **Number of Registers : 1**

| Store Criteria : A Store Type : Convenience Store | In Low Food Access Area? NONE Entered By: NONE Entered Date: NONE | Qualifies for Marginal Eligibility? NONE Entered By: NONE Entered Date: NONE |
|---|---|---|

**25.** **Open Year Round?** Yes

**26.** **Store Open 7 days, 24 hours?** No
**26a.** **Operating Hours :**

| Weekday | Open Time | Close Time |
|---|---|---|
| Monday | 08:00 AM | 11:59 PM |
| Tuesday | 08:00 AM | 11:59 PM |
| Wednesday | 08:00 AM | 11:59 PM |
| Thursday | 08:00 AM | 11:59 PM |
| Friday | 08:00 AM | 11:59 PM |
| Saturday | 08:00 AM | 11:59 PM |
| Sunday | 08:00 AM | 11:59 PM |

**A.R. 11**

**Total Weekly Store Hours** : 111.9

29.    **If you have a store website, provide the website address.** NONE

30.    **Do you have additional information or comments you would like to provide to FNS (such as any special circumstances that FNS should know)?** No

## ▼ Comments

**04/26/2019 Entered by:** database_maintenance
During Release [R20.5.0.0] a new question was added to the application asking the retailer if they sell Gasoline. For all existing applications, the answer was defaulted to Yes or No based on prior sales data provided for Gasoline. If the application didn't have any clear indication on Gasoline sales, it was left as 'Select One'.

**04/26/2019 Entered by:** database_maintenance
During Release [R20.5.0.0] a new question was added to the application asking the retailer if they had any comments for FNS.?For all existing applications, the answer was defaulted to 'Yes' if there was text displayed in the comments box; otherwise it was defaulted to 'No'.

**04/26/2019 Entered by:** database_maintenance
Obsolete Application Question and Answer Removed: Did the store/market have or apply for a restaurant license? - No. Release: 20.5.0.0. Date: 04/26/2019

**04/26/2019 Entered by:** database_maintenance
The retailer reported sales in the following nonfood category(s) for the tax year 2013 Estimated Sales on 252-E form: Tobacco. Release: 20.5.0.0. Date: 04/26/2019

**04/26/2019 Entered by:** database_maintenance
As part of the data conversion, all sales amounts other than Total Retail Sales have been converted from dollars to percentages of Total Retail Sales. Release: 20.5.0.0. Date: 04/26/2019

**08/22/2018 Entered by:** Lesly Sierra (Retailer Operations Division)
Requested by IAB to research terminals from 1/1/2018 through 6/30/2018. There were 2 terminals used. Terminal #02622112 was used from 1/1/2018 through 4/21/2018; State Admin lists the store as GREEN APPLE with no street address and city/state as Baltimore, MD. And, Terminal #58684001 was used from 4/21/2018 through 6/30/2018; State Admin lists the store as GREEN APPLE GROC with the address as 2526 Washington Blvd, Baltimore, MD. Information submitted to IAB.

**02/10/2018 Entered by:** ORA User (Unknown)

**A.R. 12**

MALEK MOHAMED (Owner) (Phone number - ███████) submitted Online Reauthorization Application on 02/10/2018

**02/10/2018 Entered by:** ORA User (Unknown)
Store Alternative Phone Number changed from ███████

**02/10/2018 Entered by:** ORA User (Unknown)
Store Phone Number changed from ███████

**02/10/2018 Entered by:** ORA User (Unknown)
Email address changed from ████████████

**02/10/2018 Entered by:** ORA User (Unknown)
Old Operation hours data in STARS: open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;

**02/10/2018 Entered by:** ORA User (Unknown)
Equipment Provider changed from Name: NONE; Phone: NONE; Address: NONE

**01/31/2017 Entered by:** database_maintenance
Store notified 01/19/17 via Send Word Now, of the decision to comply with court order (issued 11/30/16 by the U.S. District Court of South Dakota) to disclose store's annual redemption data.

**06/18/2013 Entered by:** Gwen Smith (Retailer Operations Division)
***** SYSTEM GENERATED COMMENT ***** System Emailed to OSA retailer advising Application is Authorized

**06/17/2013 Entered by:** Gwen Smith (Retailer Operations Division)
**** SYSTEM GENERATED COMMENT **** Corporation Information (as received from OSA): Green Apple Grocery And Deli Llc, 2526 Washington Blvd Baltimore, Maryland 21230-1407 United States of America

**06/06/2013 Entered by:** Marta Figueroa (SNAP Retailer Service Center)
***** SYSTEM GENERATED COMMENT ***** System Emailed to OSA retailer advising Application Complete

**06/05/2013 Entered by:** Joyce Hernandez (SNAP Retailer Service Center)
certificate of occupancy Commercial lease Copy of void check

**04/22/2013 Entered by:** database_maintenance
***** SYSTEM GENERATED COMMENT ***** Auto info request to provide documents.

**03/22/2013 Entered by:** OSA User (Unknown)
***** SYSTEM GENERATED COMMENT ***** System Emailed to OSA retailer advising Application Received

**A.R. 13**

Update 252

STARS (/stars/starsng/index.html#/dashboard/init)

USDA.gov (http://www.usda.gov/wps/portal/usdahome)        FNS Home (http://www.fns.usda.gov/fns/)

SFUG (/stars/FNS-STARSII-P1-04-SFUG-031.PDF)        FOIA (https://www.dm.usda.gov/foia/)

Accessibility Statement (https://www.usda.gov/accessibility-statement)

Privacy Policy (https://www.usda.gov/privacy-policy)

Non-Discrimination Statement (https://www.usda.gov/non-discrimination-statement)

Information Quality (http://www.ocio.usda.gov/policy-directives-records-forms/information-quality-activities)

© FNS 2020 STARS. STARS is meant for the FNS community and other authorized users. Access by others will be prosecuted to the fullest extent of the law.

^

**A.R. 14**



## 252 Information

| Back To Criteria | Back To Results | ◢ Retailer Application ⇕ | ◢ Retailer Status ⇕ |

◢ Retailer Information ⇕

**FNS Number:** 0411619

**Green Apple Grocery And Deli**
**Chain Store Number :** NONE
**Open Case :** No
**Watch List Status :** Closed **(ALERT)**
**Location Address :** 2526 Washington Blvd, Baltimore, Maryland 21230
**Status :** ■ Permanently Disqualified - SNAP Program Violation - 09/13/2018
**Risk Level : High** (/stars/starsng/index.html#/fspentity/riskprofile/1096633/0411619)
**Store Criteria - Type :** A - Convenience Store
**Corporation Name - Number :** NONE - NONE
**Centralization Plan Number :** NONE

◢ RFS Menu ⇕

Update 252

Store Information     Ownership     Eligibility     Signature/Documents

Financial/Equipment

**1.    Application Signed By Information**
    **First Name :** Malek          **Middle Name :** A          **Last Name :**
                                                          Mohamed

    **Title :** Member          **Date Application Signed :**
                       03/26/2013

**2.    Online Application Completed By**
    **First Name :** NONE          **Middle Name :** NONE          **Last Name :** NONE
    **Title :** NONE

**3.    Receipt of Mandatory Supporting Documents**

|                        | **Supporting Document** | **Received** |
| **Supporting Document** | **Status**              | **Date**     |

**A.R. 15**
3/16/2020

| Supporting Document | Supporting Document Status | Received Date |
|---|---|---|
| Business License | Received | 06/05/2013 |
| SSN Card for Malek Mohamed | Received | 06/05/2013 |
| Photo ID for Malek Mohamed | Received | 06/05/2013 |
| Certification and Signature Statement for Malek Mohamed | NONE | NONE |

4. **Receipt of Other Supporting Documents, if required**

| Supporting Document | Supporting Document Status | Received Date |
|---|---|---|
| Bond | NONE | NONE |
| Bonafide Transfer of Ownership | NONE | NONE |
| Proof of Inventory | NONE | NONE |
| OSA Signature Page | Received | 04/09/2013 |
| Proof of Nonprofit Status | NONE | NONE |

5. ☐ Exempt Store From Call Order Queue
Exempt Store from Call Order Queue not applicable for 252-C stores

▼ Comments

**04/26/2019 Entered by:** database_maintenance
During Release [R20.5.0.0] a new question was added to the application asking the retailer if they sell Gasoline. For all existing applications, the answer was defaulted to Yes or No based on prior sales data provided for Gasoline. If the application didn't have any clear indication on Gasoline sales, it was left as 'Select One'.

**04/26/2019 Entered by:** database_maintenance
During Release [R20.5.0.0] a new question was added to the application asking the retailer if they had any comments for FNS.?For all existing applications, the answer was defaulted to 'Yes' if there was text displayed in the comments box; otherwise it was defaulted to 'No'.

**04/26/2019 Entered by:** database_maintenance
Obsolete Application Question and Answer Removed: Did the store/market have or apply for a restaurant license? - No. Release: 20.5.0.0. Date: 04/26/2019

**A.R. 16**

**04/26/2019 Entered by:** database_maintenance
The retailer reported sales in the following nonfood category(s) for the tax year 2013 Estimated Sales on 252-E form: Tobacco. Release: 20.5.0.0. Date: 04/26/2019

**04/26/2019 Entered by:** database_maintenance
As part of the data conversion, all sales amounts other than Total Retail Sales have been converted from dollars to percentages of Total Retail Sales. Release: 20.5.0.0. Date: 04/26/2019

**08/22/2018 Entered by:** Lesly Sierra (Retailer Operations Division)
Requested by IAB to research terminals from 1/1/2018 through 6/30/2018. There were 2 terminals used. Terminal #02622112 was used from 1/1/2018 through 4/21/2018; State Admin lists the store as GREEN APPLE with no street address and city/state as Baltimore, MD. And, Terminal #58684001 was used from 4/21/2018 through 6/30/2018; State Admin lists the store as GREEN APPLE GROC with the address as 2526 Washington Blvd, Baltimore, MD. Information submitted to IAB.

**02/10/2018 Entered by:** ORA User (Unknown)
MALEK MOHAMED (Owner) (Phone number ▮▮▮▮▮▮▮) submitted Online Reauthorization Application on 02/10/2018

**02/10/2018 Entered by:** ORA User (Unknown)
Store Alternative Phone Number changed from ▮▮▮▮▮▮▮

**02/10/2018 Entered by:** ORA User (Unknown)
Store Phone Number changed from ▮▮▮▮▮▮

**02/10/2018 Entered by:** ORA User (Unknown)
Email address changed from ▮▮▮▮▮▮▮▮

**02/10/2018 Entered by:** ORA User (Unknown)
Old Operation hours data in STARS: open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;

**02/10/2018 Entered by:** ORA User (Unknown)
Equipment Provider changed from Name: NONE; Phone: NONE; Address: NONE

**01/31/2017 Entered by:** database_maintenance
Store notified 01/19/17 via Send Word Now, of the decision to comply with court order (issued 11/30/16 by the U.S. District Court of South Dakota) to disclose store's annual redemption data.

**06/18/2013 Entered by:** Gwen Smith (Retailer Operations Division)
***** SYSTEM GENERATED COMMENT ***** System Emailed to OSA retailer advising Application is Authorized

**06/17/2013 Entered by:** Gwen Smith (Retailer Operations Division)

**A.R. 17**

**** SYSTEM GENERATED COMMENT **** Corporation Information (as received from OSA): Green Apple Grocery And Deli Llc, 2526 Washington Blvd Baltimore, Maryland 21230-1407 United States of America

**06/06/2013 Entered by:** Marta Figueroa (SNAP Retailer Service Center)
***** SYSTEM GENERATED COMMENT ***** System Emailed to OSA retailer advising Application Complete

**06/05/2013 Entered by:** Joyce Hernandez (SNAP Retailer Service Center)
certificate of occupancy Commercial lease Copy of void check

**04/22/2013 Entered by:** database_maintenance
***** SYSTEM GENERATED COMMENT ***** Auto info request to provide documents.

**03/22/2013 Entered by:** OSA User (Unknown)
***** SYSTEM GENERATED COMMENT ***** System Emailed to OSA retailer advising Application Received

Update 252

STARS (/stars/starsng/index.html#/dashboard/init)

USDA.gov (http://www.usda.gov/wps/portal/usdahome)        FNS Home (http://www.fns.usda.gov/fns/)

SFUG (/stars/FNS-STARSII-P1-04-SFUG-031.PDF)        FOIA (https://www.dm.usda.gov/foia/)

Accessibility Statement (https://www.usda.gov/accessibility-statement)

Privacy Policy (https://www.usda.gov/privacy-policy)

Non-Discrimination Statement (https://www.usda.gov/non-discrimination-statement)

Information Quality (http://www.ocio.usda.gov/policy-directives-records-forms/information-quality-activities)

© FNS 2020 STARS. STARS is meant for the FNS community and other authorized users. Access by others will be prosecuted to the fullest extent of the law.

**A.R. 18**

## 252 Information

Back To Criteria | Back To Results | ✈ Retailer Application ⇕ | ✈ Retailer Status ⇕

✈ Retailer Information ⇕



### FNS Number: 0411619

**Green Apple Grocery And Deli**
**Chain Store Number :** NONE
**Open Case :** No
**Watch List Status :** Closed **(ALERT)**
**Location Address :** 2526 Washington Blvd, Baltimore, Maryland 21230
**Status :** ■ Permanently Disqualified - SNAP Program Violation - 09/13/2018
**Risk Level : High** (/stars/starsng/index.html#/fspentity/riskprofile/1096633/0411619)
**Store Criteria - Type :** A - Convenience Store
**Corporation Name - Number :** NONE - NONE
**Centralization Plan Number :** NONE

✈ RFS Menu ⇕

Update 252

Store Information    Ownership    Eligibility    Signature/Documents

Financial/Equipment

**Financial Institution Information**
**Name :** Capital One    **Phone Number :** NONE
**Routing Number :** NONE    **Suffix :** NONE

**Financial Institution Address**
1241 W Pratt St
BALTIMORE, Maryland 21223
United States of America

**Validation Result :** Not Validated
**Date Validated :** NONE
**Validated By :** NONE

**A.R. 19**

**Equipment Provider Information**
**Name :** DEJAVOO          **Phone**
SYSTEMS                     **Number :**
                            (877) 358-
                            6797

**Equipment Provider Address**
393 Jericho Turnpike ste 203
Mineola, New York 11501
United States of America

**Validation Result :** Not Validated
**Date Validated :** NONE
**Validated By :** NONE

---

▼ Comments

**04/26/2019 Entered by:** database_maintenance
During Release [R20.5.0.0] a new question was added to the application asking the retailer if they sell
Gasoline. For all existing applications, the answer was defaulted to Yes or No based on prior sales data
provided for Gasoline. If the application didn't have any clear indication on Gasoline sales, it was left as
'Select One'.

**04/26/2019 Entered by:** database_maintenance
During Release [R20.5.0.0] a new question was added to the application asking the retailer if they had
any comments for FNS.?For all existing applications, the answer was defaulted to 'Yes' if there was text
displayed in the comments box; otherwise it was defaulted to 'No'.

**04/26/2019 Entered by:** database_maintenance
Obsolete Application Question and Answer Removed: Did the store/market have or apply for a
restaurant license? - No. Release: 20.5.0.0. Date: 04/26/2019

**04/26/2019 Entered by:** database_maintenance
The retailer reported sales in the following nonfood category(s) for the tax year 2013 Estimated Sales on
252-E form: Tobacco. Release: 20.5.0.0. Date: 04/26/2019

**04/26/2019 Entered by:** database_maintenance
As part of the data conversion, all sales amounts other than Total Retail Sales have been converted from
dollars to percentages of Total Retail Sales. Release: 20.5.0.0. Date: 04/26/2019

**08/22/2018 Entered by:** Lesly Sierra (Retailer Operations Division)
Requested by IAB to research terminals from 1/1/2018 through 6/30/2018. There were 2 terminals used.
Terminal #02622112 was used from 1/1/2018 through 4/21/2018; State Admin lists the store as GREEN

**A.R. 20**

APPLE with no street address and city/state as Baltimore, MD. And, Terminal #58684001 was used from 4/21/2018 through 6/30/2018; State Admin lists the store as GREEN APPLE GROC with the address as 2526 Washington Blvd, Baltimore, MD. Information submitted to IAB.

**02/10/2018 Entered by:** ORA User (Unknown)
MALEK MOHAMED (Owner) (Phone number -█████████) submitted Online Reauthorization Application on 02/10/2018

**02/10/2018 Entered by:** ORA User (Unknown)
Store Alternative Phone Number changed from █████████

**02/10/2018 Entered by:** ORA User (Unknown)
Store Phone Number changed from █████████

**02/10/2018 Entered by:** ORA User (Unknown)
Email address changed from █████████████

**02/10/2018 Entered by:** ORA User (Unknown)
Old Operation hours data in STARS: open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;open - 0700AM close - 1200PM;

**02/10/2018 Entered by:** ORA User (Unknown)
Equipment Provider changed from Name: NONE; Phone: NONE; Address: NONE

**01/31/2017 Entered by:** database_maintenance
Store notified 01/19/17 via Send Word Now, of the decision to comply with court order (issued 11/30/16 by the U.S. District Court of South Dakota) to disclose store's annual redemption data.

**06/18/2013 Entered by:** Gwen Smith (Retailer Operations Division)
***** SYSTEM GENERATED COMMENT ***** System Emailed to OSA retailer advising Application is Authorized

**06/17/2013 Entered by:** Gwen Smith (Retailer Operations Division)
**** SYSTEM GENERATED COMMENT **** Corporation Information (as received from OSA): Green Apple Grocery And Deli Llc, 2526 Washington Blvd Baltimore, Maryland 21230-1407 United States of America

**06/06/2013 Entered by:** Marta Figueroa (SNAP Retailer Service Center)
***** SYSTEM GENERATED COMMENT ***** System Emailed to OSA retailer advising Application Complete

**06/05/2013 Entered by:** Joyce Hernandez (SNAP Retailer Service Center)
certificate of occupancy Commercial lease Copy of void check

**04/22/2013 Entered by:** database_maintenance

**A.R. 21**
3/16/2020

***** SYSTEM GENERATED COMMENT ***** Auto info request to provide documents.

**03/22/2013 Entered by:** OSA User (Unknown)
***** SYSTEM GENERATED COMMENT ***** System Emailed to OSA retailer advising Application
Received

Update 252

STARS (/stars/starsng/index.html#/dashboard/init)

USDA.gov (http://www.usda.gov/wps/portal/usdahome)          FNS Home (http://www.fns.usda.gov/fns/)

SFUG (/stars/FNS-STARSII-P1-04-SFUG-031.PDF)          FOIA (https://www.dm.usda.gov/foia/)

Accessibility Statement (https://www.usda.gov/accessibility-statement)

Privacy Policy (https://www.usda.gov/privacy-policy)

Non-Discrimination Statement (https://www.usda.gov/non-discrimination-statement)

Information Quality (http://www.ocio.usda.gov/policy-directives-records-forms/information-quality-activities)

© FNS 2020 STARS. STARS is meant for the FNS community and other authorized users. Access by others will be prosecuted to the fullest extent of the law.

**A.R. 22**

| **FOR FIELD OFFICE USE ONLY** | FNS Number | Authorization Initials | Date Authorized / / |

## This is Electronic Application

**1** When did or when will the store open for business under your ownership (MM/DD/YYYY): **03** / **20** / **2013**

**2** Store Name:

Green Apple Grocery And Deli

**3** Chain Store Number (if applicable):

**4** Store Location Address (do not enter P.O. Box here):

| Street Number: | Street Name: | Additional Address (Bldg #, Unit #, Stall #, etc.): |
| 2526 | Washington Blvd | |
| City: | | State: | Zip Code: |
| Baltimore | | MD | 21230 - 1407 |

**5** Store Mailing Address
(Skip if your mailing address is the same as your store location. If you have a PO Box address, enter it in the street name field)

| Street Number: | Street Name: | Additional Address (Bldg #, Unit #, Stall #, etc.): |
| | | |
| City: | State: | Zip Code: | If foreign address, add Country: |
| | | | |

**6** Store Telephone Number:
( 410 ) 644 - 0080

**7** Alternate Telephone Number
▮▮ ▮▮ ▮▮▮▮

**8** Do you want to receive official correspondence by email?  ☒ Yes ☐ No

**8a** If **Yes**, enter owner or store email address: ▮▮▮▮▮▮▮

**9** Is your business a delivery route, farmers' market, farm stand/stall/u-pick, military commissary/exchange or specialty food store that primarily sells one food type such as meat/poultry, seafood, bread, or fruits/vegetables?  ☐ Yes ☒ No

**9a** If **Yes**, check the **one** store type that best describes your store:

☐ Meat/Poultry Market ☐ Bakery ☐ Military Commissary/Exchange ☐ Farm Stand/Stall/U-Pick

☐ Seafood Market ☐ Produce Market ☐ Delivery Route ☐ Farmers' Market

**Do not use this Form FNS-252E if you are applying as a restaurant. Restaurants must use Form FNS-252-2, Application for Meal Services.**

**10** Type of Ownership (check only **one** box):

☐ Privately Held Corporation ☐ Sole Proprietorship ☒ Limited Liability Company ☐ Government Owned

☐ Publicly Owned Corporation ☐ Partnership ☐ Nonprofit Cooperative

**11** Corporation or Government Agency Information: If privately held corporation or limited liability company, enter the name and address of your corporation as on record with the State. If government owned, enter the name and address of the responsible government agency. If publicly owned corporation, enter the name and address of the parent corporate office. **All others skip to the next question**.

**11a** Corporation Name:

Green Apple Grocery And Deli Llc

**11b** Corporation Address:

| Street Number: | Street Name: | Additional Address (Bldg #, Unit #, Stall #, etc.): |
| 2526 | Washington Blvd | |
| City: | | State: | Zip Code: | If foreign address, add Country: |
| Baltimore | | MD | 21230 - 1407 | |

**11c** If publicly owned or government owned, enter a contact person:

| Contact Person Name: | Telephone Number: ( ) - | Email Address: |

**12** Owner/Officer Information: Enter the name and home address of all officers, owners, partners, and members. You must enter spousal information for each owner and officer if your business is located in a community property state (AZ, CA, ID, LA, NM, NV, TX, WA, WI). **If this is a public corporation or government owned store, skip to question 13.** See instructions for more information about this question.

**12a** Print name exactly as it appears on the social security card:

| First Name: | Middle Name: | Last Name: |
|---|---|---|
| Malek | | Mohamed |

nal Address (Unit #, Suite #, Apt #, etc.):

If foreign address, add Country:

er, partner, spouse, etc.):

**12b** Print name exactly as it appears on the social security card:

| First Name: | Middle Name: | Last Name: |
|---|---|---|

| Street Number: | Street Name: | Additional Address (Unit #, Suite #, Apt #, etc.): |
|---|---|---|

| City: | State: | Zip Code: | If foreign address, add Country: |
|---|---|---|---|

| Social Security Number: | Date of Birth: (MM/DD/YYYY) | Business Title (i.e. owner, partner, spouse, etc.): |
|---|---|---|
| - - | / / | |

**12c** Print name exactly as it appears on the social security card:

| First Name: | Middle Name: | Last Name: |
|---|---|---|

| Street Number: | Street Name: | Additional Address (Unit #, Suite #, Apt #, etc.): |
|---|---|---|

| City: | State: | Zip Code: | If foreign address, add Country: |
|---|---|---|---|

| Social Security Number: | Date of Birth: (MM/DD/YYYY) | Business Title (i.e. owner, partner, spouse, etc.): |
|---|---|---|
| - - | / / | |

**12d** Print name exactly as it appears on the social security card:

| First Name: | Middle Name: | Last Name: |
|---|---|---|

| Street Number: | Street Name: | Additional Address (Unit #, Suite #, Apt #, etc.): |
|---|---|---|

| City: | State: | Zip Code: | If foreign address, add Country: |
|---|---|---|---|

| Social Security Number: | Date of Birth: (MM/DD/YYYY) | Business Title (i.e. owner, partner, spouse, etc.): |
|---|---|---|
| - - | / / | |

**13** Has any officer, owner, partner, member, and/or manager ever had a license denied, withdrawn or suspended, or been fined for license violations (i.e. Supplemental Nutrition Assistance Program, WIC, business, alcohol, tobacco, lottery, or health license)?    ☐ Yes   ☒ No

    **13a** If yes, provide an explanation:

**14** Was any officer, owner, partner, member, and/or manager convicted of any crime after June 1, 1999?    ☐ Yes   ☒ No

    **14a** If yes, provide an explanation:

Fri Mar 22 09:11:13 EDT 2013

**A.R. 24**

**15** Do you sell products wholesale to other businesses such as hospitals or restaurants? ☐ Yes ☒ No

**15a If Yes**, does your retail food sales meet or exceed $250,000 or 50% of your total sales? ☐ Yes ☐ No

**16** Does the sale of hot and/or cold freshly prepared foods that are ready-to-eat exceed 50% of your total sales? ☐ Yes ☒ No

**17 Total Retail Sales.** Enter the total retail sales from all products you sell at this location (both food and non-food products and services). If your store has been open under your ownership for more than one year, enter actual total retail sales from your most recent IRS tax return for this store (17a), or if your store has been open under your ownership for less than one year, you must provide estimated sales (17b). If you sell products wholesale to other businesses, do not include those sales. **You must complete either 17a or 17b.**

**17a** Actual Retail Sales: $ ☐ , ☐☐☐ , ☐☐☐ , ☐☐☐ .00 in Tax Year: 2 0 ☐☐

**17b** Estimated Retail Sales: $ ☐☐ , ☐☐☐ , 5 0 , 0 0 0 .00 (check one) ☐ Day ☐ Week ☒ Month ☐ Year

**17c** If you have an Employer Identification Number (EIN) enter it here: [ * * - * * * * * * * ]

**18** Do you stock at least three different items in each of these food categories? Include fresh, frozen, canned, packaged. See instructions for more information.

Breads/Grains (Example: bread, cereal, pasta, rice, flour, etc.) ☒ Yes ☐ No

Dairy (Example: milk, butter, cheese, yogurt, infant formula, etc.) ☒ Yes ☐ No

Fruits/Vegetables (Example: frozen corn, dried beans, applesauce, canned peas, bananas, 100% juice, etc.) ☒ Yes ☐ No

Meat/Poultry/Fish (Example: canned meats and fish, ground beef, deli meats, bacon, frozen chicken, eggs, etc.) ☒ Yes ☐ No

**18a** What percent of your total retail sales comes from these food categories? 60 %

**18b** Do you stock fresh, frozen or refrigerated foods in at least two of these categories? ☒ Yes ☐ No

**19** Do you sell "other" foods, such as snack foods, soft drinks, or condiments? ☒ Yes ☐ No

**19a If Yes**, what percent of your total retail sales comes from these items? 20 %

**20** Do you sell non-food items or food that is hot at the time the customer pays for it? ☒ Yes ☐ No

**20a If Yes**, check the items you carry: ☒ tobacco products ☐ alcohol ☐ lottery ☐ gasoline ☐ hot food ☐ other

**20b If Yes**, what percent of your total retail sales comes from non-food and hot food items? 20 %

The sum of the three percentage figures above must equal 100%

**21** How many cash registers are at this store? 1

**22** Is this store open year round? ☒ Yes ☐ No

**22a If No**, check which month(s) you are open:

☐ Jan ☐ Feb ☐ Mar ☐ Apr ☐ May ☐ Jun ☐ Jul ☐ Aug ☐ Sep ☐ Oct ☐ Nov ☐ Dec

**23** Is this store open 7 days a week, 24 hours per day? ☐ Yes ☒ No

**23a If No**, indicate operating hours:

| | Opening Time | Select AM or PM | | Closing Time | Select AM or PM | |
|---|---|---|---|---|---|---|
| Monday: | 7:00 | ☒ | ☐ | 12:00 | ☐ | ☒ |
| Tuesday: | 7:00 | ☒ | ☐ | 12:00 | ☐ | ☒ |
| Wednesday: | 7:00 | ☒ | ☐ | 12:00 | ☐ | ☒ |
| Thursday: | 7:00 | ☒ | ☐ | 12:00 | ☐ | ☒ |
| Friday: | 7:00 | ☒ | ☐ | 12:00 | ☐ | ☒ |
| Saturday: | 7:00 | ☒ | ☐ | 12:00 | ☐ | ☒ |
| Sunday: | 7:00 | ☒ | ☐ | 12:00 | ☐ | ☒ |

Fri Mar 22 09:11:13 EDT 2013

**A.R. 25**

**PRIVACY ACT STATEMENT - Authority:** Section 9 of the Food and Nutrition Act of 2008, as amended, (7 U.S.C. 2018): section 405 (c)(2)(C) of the Social Security Act (42 U.S.C. 405(c)(2)(C)); and section 6109(f) of the Internal Revenue Code of 1986 (26 U.S.C. 6109 (f)), authorizes collection of the information on this application.

- Information is collected primarily for use by the Food and Nutrition Service in the administration of the Supplemental Nutrition Assistance Program;

- Additional disclosure of this information may be made to other Food and Nutrition Service programs and to other Federal, State or local agencies and investigative authorities when the Supplemental Nutrition Assistance Program becomes aware of a violation or possible violation of the Food and Nutrition Act, as explained in the next section called "Use and Disclosure";

- Section 278.1(b) of the Supplemental Nutrition Assistance Program regulations provides for the collection of the owners' Social Security Number (SSN), Employee Identification Number (EIN) and tax information;

- The use and disclosure of SSNs and EINs obtained by applicants is covered in the Social Security Act and the Internal Revenue Code. In accordance with the Social Security Act and the Internal Revenue Code, applicant social security numbers and employer identification numbers may be disclosed only to other Federal agencies authorized to have access to social security numbers and employer identification numbers and maintain these numbers in their files, and only when the Secretary of Agriculture determines that disclosure would assist in verifying and matching such information against information maintained by such other agency [42 U.S.C. 405(c)(2)(C)(iii); 26 U.S.C. 6109(f)];

- Furnishing the information on this form, including your SSN and EIN, is voluntary but failure to do so will result in denial of this application;

- The Food and Nutrition Service may provide you with an additional statement reflecting any additional uses of the information furnished on this form.

**USE AND DISCLOSURE - Routine Uses:** We may use the information you give us in the following ways;

- We may disclose information to the Department of Justice (DOJ), a court or other tribunal, or another party before such tribunal when the USDA is involved in a lawsuit or has an interest in litigation and it has been determined that the use of such information is relevant and necessary and the disclosure is compatible with the purpose for which the information was collected;

- In the event that the information in our system indicates a violation of the Food and Nutrition Act or any other Federal or State law whether civil or criminal or regulatory in nature, we may disclose the information you give us to the appropriate agency, whether Federal or State, charged with the responsibility of investigating or prosecuting such violation or charged with enforcing or implementing the statute, or rule, regulation or order issued pursuant thereto;

- We may use your information, including SSNs and EINs, to collect and report on delinquent debt and may disclose the information to other Federal and State agencies, as well as private collection agencies, for purposes of claims collection actions including, but not limited to, the Treasury Department for administrative or tax offset and referral to the Department of Justice for litigation. (Note: SSNs and EINs will only be disclosed to Federal agencies authorized to possess such information);

- We may disclose information to other Federal and State agencies to verify the information reported by applicants and participating firms, and to assist in the administration and enforcement of the Food and Nutrition Act as well as other Federal and State laws. (Note: SSNs and EINs will only be disclosed to Federal agencies authorized to possess such information);

- We may disclose information to other Federal and State agencies to respond to specific requests from such Federal and State agencies for the purpose of administering the Food and Nutrition Act as well as other Federal and State laws;

- We may disclose information to other Federal and State agencies for the purpose of conducting computer matching programs;

- We may disclose information (excluding EINs and SSNs) to private entities having contractual agreements with us for designing, developing, and operating our systems, and for verification and computer matching purposes;

- We may disclose information to the Internal Revenue Service, for the purpose of reporting delinquent retailer and wholesaler monetary penalties of $600 or more for violations committed under the SNAP. We will report each delinquent debt to the Internal Revenue Service on Form 1099-C (Cancellation of Debt). We will report these debts to the Internal Revenue Service under the authority of the Income Tax Regulations (26 CFR Parts 1 and 602) under section 6050P of the Internal Revenue Code (26 U.S.C 6050P);

- We may disclose information to State agencies that administer the Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), authorized under section 17 of the Child Nutrition Act of 1966 (CNA) (42 U.S.C. 1786), for purposes of administering that Act and the regulations issued under that Act;

- Disclosures pursuant to 5 U.S.C. 55 2a(b)(12). We may disclose information to "consumer reporting agencies" as defined in the Fair Credit Reporting Act (15 U.S.C. 1681a(f)) or the Debt Collection Act of 1982 (31 U.S.C 3711(d)(4));

- We may disclose information to the public when a retailer has been disqualified or otherwise sanctioned for violations of the Program after the time for administrative and judicial appeals has expired. This information is limited to the name and address of the store, the owner(s) name(s) and information about the sanction itself. The purpose of such disclosure is to assist in the administration and enforcement of the Food and Nutrition Act and Supplemental Nutrition Assistance Program regulations.

Fri Mar 22 09:11:13 EDT 2013

**A.R. 26**

**CERTIFICATION AND SIGNATURE** - By signing below, you are confirming your understanding of and agreement with the following:

- I am an owner of this firm;
- I have provided truthful and complete information on this form and on any documents provided to the Food and Nutrition Service;
- If I provide false information, my application may be denied or withdrawn;
- Any information I have provided or will provide may be verified and shared by the USDA with other agencies as described in the Privacy Act and Use and Disclosure statement;
- By my signature below, I release my tax records to the Food and Nutrition Service;
- I will receive Supplemental Nutrition Assistance Program training materials upon authorization. It is my responsibility to ensure that the training materials are reviewed by all firm's owners and all employees (whether paid or unpaid, new, full-time or part-time); and that all employees will follow Supplemental Nutrition Assistance Program regulations. If I do not receive these materials I must contact the Food and Nutrition Service to request them;
- I am aware that violations of program rules can result in administrative actions such as fines, sanctions, withdrawal or disqualification from the Supplemental Nutrition Assistance Program; I am aware that violations of the Supplemental Nutrition Assistance Program rules can also result in Federal, State and/or local criminal prosecution and sanctions;
- I accept responsibility on behalf of the firm for violations of the Supplemental Nutrition Assistance Program regulations, including those committed by any of the firm's employees, paid or unpaid, new, full-time or part-time. These include violations such as, but not limited to:
  - Trading cash for Supplemental Nutrition Assistance Program benefits (i.e. trafficking);
  - Accepting Supplemental Nutrition Assistance Program benefits as payment for ineligible items;
  - Accepting Supplemental Nutrition Assistance Program benefits as payment on credit accounts or loans;
  - Knowingly accepting Supplemental Nutrition Assistance Program benefits from people not authorized to use them.
- Disqualification from the WIC Program may result in Supplemental Nutrition Assistance Program disqualification and a disqualification from the Supplemental Nutrition Assistance Program may result in WIC Program disqualification.
- In accordance with Federal law and U.S. Department of Agriculture policy, no customer may be discriminated against on the grounds of race, color, national origin, sex, age, religion, political beliefs, or disability. Supplemental Nutrition Assistance Program customers must be treated in the same manner as non-Supplemental Nutrition Assistance Program customers;
- Participation can be denied or withdrawn if my firm violates any laws or regulations issued by Federal, State or local agencies, including civil rights laws and their implementing regulations;
- I am responsible for reporting changes in the firm's ownership, address, type of business and operation to the Food and Nutrition Service.

Supplemental Nutrition Assistance Program authorization may not be transferred to new owners, partners, or corporations. An unauthorized individual or firm accepting or redeeming Supplemental Nutrition Assistance Program benefits is subject to substantial fines and administrative sanctions.

---

**PENALTY WARNING STATEMENT** - The Food and Nutrition Service can deny or withdraw your approval to accept Supplemental Nutrition Assistance Program benefits if you provide false information or try to hide information we ask you to give us.

In addition, if false information is provided or information is hidden from the Food and Nutrition Service, the owners of the firm may be liable for a $10,000 fine or imprisoned for as long as five years, or both (7 U.S.C. 2024(f) and 18 U.S.C. 1001).

---

**I have read, understand and agree with the conditions of participation outlined in the Privacy Act, Use and Disclosure, Penalty Warning and Certification Statements as provided above, and agree to comply with all statutory and regulatory requirements associated with participation in the Supplemental Nutrition Assistance Program.**

X _____
Signature

X _____
Print Name

_____
Date Signed

_____
Print Title

**NOTE:** MARK APPROPRIATE BOXES WITH AN **"X"** CENTERED IN THE BOX.

**FNS Number→** <u>0411619</u>

---

### *GENERAL STORE INFORMATION* (As Provided by Field Office)

**Store Name:** Green Apple Grocery And Deli

**Store Address:** 2526 Washington Blvd

**Telephone No:** <u>4106440080</u>

**County:** <u>BALTIMORE CITY</u>

**City/State/Zip:** <u>Baltimore, MD 21230</u>

**Days/Hours of Operation:** <u>M0700A-1200P; Tu0700A-1200P; W0700A-1200P; Th0700A-1200P; F0700A-1200P; Sa0700A-1200P; Su0700A-1200P</u>

---

**Owner's Name Provided by Store Personnel:** <u>Malek Mohamed</u>

**Store Name Posted:** <u>Green Apple Grocery And Deli</u>

*Days & Hours of Operation*

Record Days & Hours of Operation in space provided here, indicating "am" and/or "pm". If a store is open different hours on certain days, please list those days separately. For example, Monday – Saturday, 7am-11pm; Sunday, 10am-6pm. *Write "Same" if hours are same as provided.* <u>Mon-Sun 7am-12am</u>

---

### *GENERAL STORE CHARACTERISTICS  (Mark all that apply)*

| Description of **Area:** | ☐Urban | ☒Suburban | ☐Rural | ☐Other |
|---|---|---|---|---|
| Description of **Location:** | ☐Residential | ☒Commercial | ☐Industrial | ☐Other |
| **Placement** of Store: | ☐ Freestanding | ☒ Shopping Mall | ☐ Farmers' Market Booth/Stall ☐ Other |  |

| | | |
|---|---|---|
| ☐ YES | ☒ NO | Are optical scanners used at checkout? |
| ☒ YES | ☐ NO | Are shopping baskets available for customers? |
| ☐ YES | ☒ NO | Are there more than 10 shopping baskets for customers to use? |
| ☐ YES | ☒ NO | Are shopping carts available for customers? |
| ☐ YES | ☒ NO | Are there more than 10 shopping carts for customers to use? |

***If yes**, take photos of carts and baskets in the store.*

<u>1</u> Number of Cash Registers/Check-out Stations? (***If no registers present**, answer the next question)*

☐ *YES* ☒ *NO*   Adding Machines/Calculators?          ☐ Other

<u>1</u> Number of Point-of-Sale Devices for EBT Benefits Inside Store

☐ *YES* ☒ *NO*  Is there evidence of wholesale business such as posted prices or separate entrances for wholesale customers?

---

### *FOOD SERVICE INFORMATION (Mark All That Apply)*

| | | |
|---|---|---|
| ☐ YES | ☒ NO | Hot Food Sold?  (Take photo of hot food and menu or get copy of the menu, if available.) |
| ☐ YES | ☒ NO | Food Sold For On-Site Consumption (Hot <u>OR</u> Cold)?  (*If yes*, mark next line, and **take photo**) |
| *If Yes…* | ☐ Chairs/Tables | ☐ Counter/Booth Seating          ☐ Standup Tables          ☐ Other |
| ☒ YES | ☐ NO | Is There a Deli **OR** Prepared Food Section?  **(If yes, mark all that apply:)** |

*If Yes…* ☐Prices Posted for Meats ☐Prepared Salads ☐Prepared/Made-to-Order ☒Other Refrigerated Foods(e.g. Casseroles,
Cheese sold by Weight                              Sandwiches                    Chilled Cooked Chicken, etc...)

---

| | | |
|---|---|---|
| ☐ YES | ☒ NO | Meat/Seafood Specials or Bundles, or Fruit/Vegetable Boxes Sold?  (*If Yes*…Get Copy of |

---

**A.R. 28**

What is the estimated square footage of the store?  1200_____

Is food stored in a storage area out of the public view?  ☐ YES   ☒ NO
If yes, include the storage area in the sketch and ask for the estimated square footage of that space and note it here.
_____

☐ YES   ☒ NO   Does the store operate through a night window or plastic barrier, with food stock behind the barrier?

## *STORE TYPE?*

Is this store delivery route, farmers' market or specialty food store primarily selling one food type such as meat, poultry, seafood, bread, fruits, or vegetables?   ☐ Yes   ☒ No

If **Yes**, circle type or, if another type, write in best description here: _____

### *NON-FOOD STOCK AND SERVICES* (Mark any that are present)

☒ Tobacco Products   ☐ Alcohol        ☐ Lottery tickets
☐ Gasoline           ☒ Other (Briefly describe the items that are carried in significant amounts.)
                     Cleaning, ATM, pet food

*Take Photos of Items Carried in Significant Amounts (Reminder, a photo of alcohol and gas pumps is always required.)*

### *STORE CONDITIONS* (Mark all that apply)

*(Explain Scope of Problem in Comments Section.)*

☐ Empty Coolers   ☐ Empty Shelves          ☐ Poor Lighting           ☐ Ice Crystals on Frozen Food
☐ Dusty Cans/Packages                       ☐ Expired/Outdated Food
☐ Broken Coolers   ☐ Faded/Missing Labels   ☐ Other

**COMMENTS:**

Reviewer (**Print** Name): ▮▮▮▮▮▮▮▮▮▮
☒I certify to the best of my knowledge the information provided herein is true.

**Site Visit, or 1st attempt:**  Date   6/8/2013 11:30:00 AM

*(If applicable)* **Re-Visit, or 2nd attempt:**  Date

**A.R. 29**

**Store Name:** Green Apple Grocery And Deli        **FNS Number:** 0411619

| Dairy Products | 1-5 Units | 6-20 Units | > 20 Units | F/F/R |
|---|---|---|---|---|
| Butter/Margarine | 1 | | | X |
| Cheese (hard/soft)/Cottage | | X | | X |
| Ice Cream/Ice Milk | | | X | X |
| Milk/Cream | | | X | X |
| Sour Cream/ Yogurt/Dips | | | | |
| Infant Formula (Animal-milk based) | | | | |
| | | | | |

| F/V | 1-5 Units | 6-20 Units | > 20 Units | F/F/R |
|---|---|---|---|---|
| 100% Juice (Fruit or Vegetable) | | | X | X |
| **FRUITS** | | | | |
| Apples | | | | |
| Pears | | | | |
| Apricots/Peaches/Nectarines Mangoes/Plums/Prunes/Mixed Fruit | | | X | |
| Bananas/Plantains/Pineapples Papaya/Guava/Dates/Figs Coconut/Coconut Milk | | | | |
| Berries (Blue/Black/Rasp/Cran/Straw, etc.) Cherries/Grapes/Kiwi | | | | |
| Melons (Watermelon, Honey Dew, Cantaloupe, etc.) | | | | |
| Citrus (Oranges, Tangerines, Limes, Grapefruit, Lemons, etc.) | 3 | | | X |
| **VEGETABLES** | | | | |
| Asparagus/Artichokes/Broccoli Cauliflower/Brussels Sprouts Cabbage/Sauerkraut | | X | | X |
| Beans/Bean Sprouts/Tofu/Peas/ Nuts/Nut Butters/Lentils/ Soy Products | | | X | X |
| Carrots/Parsnips/Turnips/ Beets/ Radishes/Mixed Vegetables | | | X | X |
| Celery/Onion/Leeks/Mushrooms | 4 | | | X |
| Corn | | X | | |
| Greens/Lettuce (Boston, Collards, Iceberg, Kale, Green/Red Leaf, Mustard, Romaine, Spinach, Swiss Chard, etc.) | 5 | | | X |
| Peppers/Bell Peppers/Avocados | | | | |
| Potatoes (White/Sweet/Yams) | 2 | | | X |
| Squash (Acorn, Butternut, Eggplant, Spaghetti, Yellow, Zucchini, etc.)/ Okra/Cucumbers/Pumpkins | 4 | | | X |
| Tomatoes/Tomato Sauce | | | X | |
| Soup/Stew (all types) | | | X | |
| Infant F&V/Juices /Soy-based Formula | | | X | |
| | | | | |

| Breads and Cereals | 1-5 Units | 6-20 Units | > 20 Units | F/F/R |
|---|---|---|---|---|
| Loaf Bread (sliced, unsliced)/Rolls/ Buns/Bagels/English Muffins/ Biscuits/Pizza/Pot Pies/Tortillas/ Pitas | | X | | X |
| Cakes/Muffins/Pastry/Pie Crusts/ Pancakes/Waffles | | | X | X |
| Breakfast Cereals (hot, cold) | | | X | |
| Pasta | | | X | |
| Rice/Barley/Millet/Rye | | X | | |
| Corn Meal/Grits | | X | | |
| Flour/Cracked Wheat/Baking Mixes | | | X | |
| Snacks: Cookies/Crackers/Chips/ Pretzels/Popcorn/Stuffing Mix/ Croutons/Bread Crumbs/ Granola Bars/Rice Cakes | | | X | |
| Infant Cereal | | | X | |
| | | | | |

| Meats, Poultry, Fish | 1-5 Units | 6-20 Units | > 20 Units | F/F/R |
|---|---|---|---|---|
| Beef/Veal | | | | |
| Lamb/Mutton/Goat | | | | |
| Pork (Ham, Bacon, Sausage, etc.) | | | | |
| Chicken/Turkey/Duck/Goose Game Birds | 2 | | | X |
| Deli/Lunch Meat/Hot Dogs | | X | | X |
| Canned/Potted Meat (beef/pork/poultry) | | X | | |
| Eggs | | | X | X |
| Fish, Finned (Catfish, Cod, Flounder, Haddock, Halibut, Herring, Mackerel, Perch, Salmon, Sardines, Scrod, Snapper, Sole, Swordfish, Trout, Tuna, Turbot, Whiting, etc.) | | | X | |
| Fish, Shell/Misc. (Clams, Crabs, Mussels, Oysters, Scallops, Shrimp, Squid, etc.) | | | | |
| Infant Meats | | | | |
| | | | | |

Reviewer (Print Name): ▮▮▮▮▮

☒ I certify to the best of my knowledge the information provided herein is true.

Site Visit or 1st attempt: __6/8/2013 11:30:00 AM__

(If applicable) Re-Visit or 2nd attempt: Date:

**A.R. 30**

**FNS#** 0411619

**Store Name:** Green Apple Grocery And Deli

## Supplemental Nutrition Assistance Program (SNAP)
## Store Visit Contract
## <u>Photographer's Certification Statement</u>

I have reviewed the digital images and they are the ones I took or are the

ones I used for the store visit of **<u>Green Apple Grocery And Deli</u>.**

I completed my review of this store at **<u>11:30 AM on 6/8/2013</u>**

The digital images accurately portray the situation at the named store on the given

date and time.

████████████

Signature of On-Site Reviewer

## ISN CORPORATION
Name of Prime Contractor

This document has been electronically signed by the named On-Site Reviewer ████████████

**A.R. 31**

# STORE REVIEW CONSENT FORM

FNS # *0411619*    Store Name *Green Apple Grocery & Deli*

_____, give my consent for FNS or its Contractor to
(Print name)

review this store - to take photographs, to sketch the store layout, and to collect other information in connection with this store's participation in the Supplemental Nutrition Assistance Program (SNAP).

_____    *06.08.13*    *CASHIR-*
Signature                   Date           Title

---

# STORE REVIEW REFUSAL FORM

**Note: If you do not allow a store review to be conducted, your application may be denied or your permit may be withdrawn.**

I, _____, refuse to give my consent for a store review and
(Print name)

understand that my refusal means that this store will not be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) without a complete review.

_____    _____    _____
Signature                   Date           Title

**A.R. 32**

USDA SNAP Store Visit Sketch    FNS # 0 4 1 1 6 1 9

Store Name *Green Apple Grocery &* Date *08/08/13*
                            *Deli*

| Household/ cleaning supplies | | Can meat/ fish Pasta Can veg/fruit Beans Soup Rice | | Milk 100% juice Lunchables Bread Hot dogs Cheese Bacon Eggs Butter |
| Baby food + Formula | | Pet food Milk Grits Flour Baking mix | | |
| Cereal Cakes | | | | Cold beverages Frozen veg |
| | | Fresh veg/fruit | | Check out Tobacco |

entry

The Store Sketch should outline the general store layout and include, at a minimum: all store entrances, cash registers and checkout areas, staple foods - labeled with specific labels, and non-food items with specific labels for categories listed on Survey form. Storage Areas where FOOD is stored should also be shown on the sketch. Handwriting must be clear, legible (block printing is preferred) and dark enough to appear in photo/scan.





4





A.R. 35









A.R. 37

















A.R. 1









**3**









A.R. 45





## NOTE: MARK APPROPRIATE BOXES WITH AN "X" CENTERED IN THE BOX.

**FNS Number→** ▊

### *GENERAL STORE INFORMATION* (AS PROVIDED BY FIELD OFFICE)

**Store** ▊ ▊ ▊ ▊

**Store Address:** ▊ ▊

**Telephone No:** ▊

**County:** BALTIMORE CITY

**City/State/Zip:** ▊

**Days/Hours of Operation:** Open 7 days, 24 hours

**Owner's Name Provided by Store Personnel:** ▊

**Store Name Posted:** ▊

*Days & Hours of Operation*

Record Days & Hours of Operation in space provided here, indicating "am" and/or "pm". If a store is open different hours on certain days, please list those days separately. For example, Monday – Saturday, 7am-11pm; Sunday, 10am-6pm. Write *"Same"* if hours are same as provided. Open 7 days, 24 hours

### *GENERAL STORE CHARACTERISTICS  (Mark all that apply)*

| Description of **Area:** | ☐Urban | ☒Suburban | ☐Rural | ☐Other |
|---|---|---|---|---|
| Description of **Location:** | ☐Residential | ☒Commercial | ☐Industrial | ☐Other |
| **Placement** of Store: | ☐ Freestanding | ☒ Shopping Mall | ☐ Farmers' Market Booth/Stall | ☐ Other |

| | | |
|---|---|---|
| ☒ YES | ☐ NO | Are optical scanners used at checkout? |
| ☐ YES | ☒ NO | Are shopping baskets available for customers? |
| ☐ YES | ☒ NO | Are there more than 10 shopping baskets for customers to use? |
| ☐ YES | ☒ NO | Are shopping carts available for customers? |
| ☐ YES | ☒ NO | Are there more than 10 shopping carts for customers to use? |

*If yes*, take photos of carts and baskets in the store.

1 Number of Cash Registers/Check-out Stations? (*If no registers present*, answer the next question)

☐ *YES*  ☒ *NO*  Adding Machines/Calculators?          ☐ Other

1 Number of Point-of-Sale Devices for EBT Benefits Inside Store

☐ *YES*  ☒ *NO*  Is there evidence of wholesale business such as posted  prices or separate entrances for wholesale customers?

### *FOOD SERVICE INFORMATION (Mark All That Apply)*

| | | |
|---|---|---|
| ☐ YES | ☒ NO | Hot Food Sold? (Take photo of hot food and menu or get copy of the menu, if available.) |
| ☐ YES | ☒ NO | Food Sold For On-Site Consumption (Hot <u>OR</u> Cold)? (*If yes*, mark next line, and **take photo**) |

*If Yes...*    ☐ Chairs/Tables    ☐ Counter/Booth Seating    ☐ Standup Tables    ☐ Other

| | | |
|---|---|---|
| ☐ YES | ☒ NO | Is There a Deli **OR** Prepared Food Section? **(If yes, mark all that apply:)** |

*If Yes...* ☐Prices Posted for Meats ☐Prepared Salads ☐Prepared/Made-to-Order ☐Other Refridgerated Foods(e.g. Casseroles, Cheese sold by Weight                          Sandwiches                          Chilled Cooked Chicken, etc...)

| | | |
|---|---|---|
| ☐ YES | ☒ NO | Meat/Seafood Specials or Bundles, or Fruit/Vegetable Boxes Sold? (*If Yes...*Get Copy of |

**A.R. 47**

What is the estimated square footage of the store? __2000__

Is food stored in a storage area out of the public view? ☐ YES ☒ NO

If yes, include the storage area in the sketch and ask for the estimated square footage of that space and note it here.
_____

☒ YES ☐ NO Does the store operate through a night window or plastic barrier, with food stock behind the barrier?

## *STORE TYPE?*

Is this store delivery route, farmers' market or specialty food store primarily selling one food type such as meat, poultry, seafood, bread, fruits, or vegetables? ☐ Yes ☒ No

If **Yes**, circle type or, if another type, write in best description here: _____

### *NON-FOOD STOCK AND SERVICES (Mark any that are present)*

☒ Tobacco Products ☐ Alcohol ☒ Lottery tickets

☐ Gasoline ☒ Other (Briefly describe the items that are carried in significant amounts.)

Household, medicine, auto supplies

*Take Photos of Items Carried in Significant Amounts (Reminder, a photo of alcohol and gas pumps is always required.)*

### *STORE CONDITIONS (Mark all that apply)*

*(Explain Scope of Problem in Comments Section.)*

☐ Empty Coolers ☐ Empty Shelves ☐ Poor Lighting ☐ Ice Crystals on Frozen Food

☐ Dusty Cans/Packages ☐ Expired/Outdated Food

☐ Broken Coolers ☐ Faded/Missing Labels ☐ Other

**COMMENTS:**


Reviewer (**Print** Name): █████████████

☒I certify to the best of my knowledge the information provided herein is true.

**Site Visit, or 1st attempt:** Date __8/27/2014 8:00:00 AM__

*(If applicable)* **Re-Visit, or 2nd attempt:** Date

**A.R. 48**

**Store Name:** ▮▮▮▮▮▮▮▮▮▮▮▮

**FNS Number:** ▮▮▮▮

| Dairy Products | 1-5 Units | 6-20 Units | > 20 Units | F/F/R |
|---|---|---|---|---|
| Butter/Margarine | | X | | X |
| Cheese (hard/soft)/Cottage | 4 | | | X |
| Ice Cream/Ice Milk | | | X | X |
| Milk/Cream | | | X | X |
| Sour Cream/ Yogurt/Dips | | | | |
| Infant Formula (Animal-milk based) | | | | |
| | | | | |

| F/V | 1-5 Units | 6-20 Units | > 20 Units | F/F/R |
|---|---|---|---|---|
| 100% **Juice** (Fruit or Vegetable) | | | X | X |
| **FRUITS** | | | | |
| Apples | | X | | |
| Pears | | | | |
| Apricots/Peaches/Nectarines Mangoes/Plums/Prunes/Mixed Fruit | | | | |
| Bananas/Plantains/Pineapples Papaya/Guava/Dates/Figs Coconut/Coconut Milk | | | | |
| Berries (Blue/Black/Rasp/Cran/Straw, etc.) Cherries/Grapes/Kiwi | | X | | |
| Melons (Watermelon, Honey Dew, Cantaloupe, etc.) | | | | |
| Citrus (Oranges, Tangerines, Limes, Grapefruit, Lemons, etc.) | | | | |
| | | | | |
| **VEGETABLES** | | | | |
| Asparagus/Artichokes/Broccoli Cauliflower/Brussels Sprouts Cabbage/Sauerkraut | | | | |
| Beans/Bean Sprouts/Tofu/Peas/ Nuts/Nut Butters/Lentils/ Soy Products | | | X | |
| Carrots/Parsnips/Turnips/ Beets/ Radishes/Mixed Vegetables | | | | |
| Celery/Onion/Leeks/Mushrooms | | | | |
| Corn | | X | | |
| Greens/Lettuce (Boston, Collards, Iceberg, Kale, Green/Red Leaf, Mustard, Romaine, Spinach, Swiss Chard, etc.) | | | | |
| Peppers/Bell Peppers/Avocados | | | | |
| Potatoes (White/Sweet/Yams) | | | | |
| Squash (Acorn, Butternut, Eggplant, Spaghetti, Yellow, Zucchini, etc.)/ Okra/Cucumbers/Pumpkins | | | | |
| Tomatoes/Tomato Sauce | | | X | |
| Soup/Stew (all types) | | X | | |
| Infant F&V/Juices /Soy-based Formula | | | | |
| | | | | |

| Breads and Cereals | 1-5 Units | 6-20 Units | > 20 Units | F/F/R |
|---|---|---|---|---|
| Loaf Bread (sliced, unsliced)/Rolls/ Buns/Bagels/English Muffins/ Biscuits/Pizza/Pot Pies/Tortillas/ Pitas | 5 | | | X |
| Cakes/Muffins/Pastry/Pie Crusts/ Pancakes/Waffles | | | X | X |
| Breakfast Cereals (hot, cold) | | | X | |
| Pasta | | | X | |
| Rice/Barley/Millet/Rye | | X | | |
| Corn Meal/Grits | | X | | |
| Flour/Cracked Wheat/Baking Mixes | | | | |
| Snacks: Cookies/Crackers/Chips/ Pretzels/Popcorn/Stuffing Mix/ Croutons/Bread Crumbs/ Granola Bars/Rice Cakes | | | X | |
| Infant Cereal | | | | |
| | | | | |

| Meats, Poultry, Fish | 1-5 Units | 6-20 Units | > 20 Units | F/F/R |
|---|---|---|---|---|
| Beef/Veal | | | | |
| Lamb/Mutton/Goat | | | | |
| Pork (Ham, Bacon, Sausage, etc.) | 4 | | | X |
| Chicken/Turkey/Duck/Goose | | | | |
| Game Birds | | | | |
| Deli/Lunch Meat/Hot Dogs | | X | | X |
| Canned/Potted Meat (beef/pork/poultry) | | | X | |
| Eggs | 5 | | | X |
| Fish, Finned (Catfish, Cod, Flounder, Haddock, Halibut, Herring, Mackerel, Perch, Salmon, Sardines, Scrod, Snapper, Sole, Swordfish, Trout, Tuna, Turbot, Whiting, etc.) | | X | | |
| Fish, Shell/Misc. (Clams, Crabs, Mussels, Oysters, Scallops, Shrimp, Squid, etc.) | | | | |
| Infant Meats | | | | |
| | | | | |

Reviewer (Print Name): ▮▮▮▮▮▮▮

☒ I certify to the best of my knowledge the information provided herein is true.

Site Visit or 1st attempt: **8/27/2014 8:00:00 AM**

*(If applicable)* Re-Visit or 2nd attempt: Date:

**A.R. 49**

**FNS#** ▮▮▮▮

**Store Name:** ▮▮ ▮▮ ▮▮▮ ▮▮

## Supplemental Nutrition Assistance Program (SNAP)
## Store Visit Contract
## <u>Photographer's Certification Statement</u>

I have reviewed the digital images and they are the ones I took or are the

ones I used for the store visit of ▮▮ ▮ ▮▮▮ ▮▮▮▮

I completed my review of this store at **<u>8:00 AM on 8/27/2014</u>**

The digital images accurately portray the situation at the named store on the given

date and time.

▮▮▮▮▮▮

Signature of On-Site Reviewer

<u>ISN CORPORATION</u>

Name of Prime Contractor

This document has been electronically signed by the named On-Site Reviewer;  ▮▮▮ ▮▮▮▮▮

**A.R. 50**

# STORE REVIEW CONSENT FORM

FNS ▮▮▮▮▮▮▮▮     Store Name ▮▮▮▮▮▮▮▮

I, ▮▮▮▮▮▮▮▮ give my consent for FNS or its Contractor to review this store - to take photographs, to sketch the store layout, and to collect other information in connection with this store's participation in the Supplemental Nutrition Assistance Program (SNAP).

▮▮▮▮▮▮▮▮     8-27-14     Cashier

Signature          Date          Title

---

# STORE REVIEW REFUSAL FORM

> Note: If you do not allow a store review to be conducted, your application may be denied or your permit may be withdrawn.

I, _____ , refuse to give my consent for a store review and
        (Print name)
understand that my refusal means that this store will not be eligible to participate in the
Supplemental Nutrition Assistance Program (SNAP) without a complete review.

Signature          Date          Title

**A.R. 51**

Date 8/27/14



Hot Beverage Prepared sandwich | 100% Juice Eggs Pork Cold Butter Beverages Milk | Cleaning/household supplies

Check out

Lotto

Medicine

Sodas
100% juice
Snacks

cereal
Bread

Can fruit/veg
Pasta Rice
Soup.
Can meat/fish
Corn meal

entry | Ice cream | auto supplies

The Store Sketch should outline the general store layout and include, at a minimum: all store entrances, cash registers and checkout areas, staple foods - labeled with specific labels, and non-food items with specific labels for categories listed on survey form. Storage Areas where FOOD is stored should also be shown on the sketch. Handwriting must be clear, legible (block printing is preferred) and dark enough to appear in photos/scan.



































## STORE REVIEW CONSENT FORM

██████████████████████, give my consent to an FNS representative to
(Print name)
review this store - to take photographs, to sketch the store layout, and to collect other
information in connection with this store's participation in the Supplemental Nutrition
Assistance Program (SNAP)

████████████████  _27-19_  _Cashier_
Signature                Date            Title

## STORE REVIEW REFUSAL FORM

Note: If you do not allow a store review to be conducted, your application may be
denied or your permit may be withdrawn.

I, _____ refuse to give my consent for a store review and
(Print name)
understand that my refusal means that this store will not be eligible to participate in the
Supplemental Nutrition Assistance Program (SNAP) without a complete review.

_____        _____        _____
Signature                Date            Title

















**FNS Number:** ▇▇▇▇

## GENERAL STORE INFORMATION (as provided by FNS)

**Store Name:** ▇▇▇

**Store Address:** ▇▇▇▇   **Telephone No:** ▇▇▇

**County:** BALTIMORE CITY

**City/State/Zip Code:** ▇▇▇

**Days/Hours of Operation:** M0800A-0730P; Tu0800A-0730P; W0800A-0730P; Th0800A-0730P; F0800A-0730P; Sa0800A-0730P; Su0800A-0730P

## GENERAL STORE INFORMATION

**Store Name** (as provided by store personnel): ▇▇▇

**Store Name as Posted on Outside Signage:** ▇▇▇

**Store Owner Name(s)** (as provided by store personnel): ▇▇▇

**Store Days & Hours of Operation** (as provided by store personnel):

*Place an "x" next to each day that the store is <u>open</u>. Record the Hours of Operation, indicating "am" or "pm" as appropriate.*

| Check | | Day | Open | | Close |
|---|---|---|---|---|---|
| | ☒ | Monday | 08:00 AM | to | 07:30 PM |
| | ☒ | Tuesday | 08:00 AM | to | 07:30 PM |
| | ☒ | Wednesday | 08:00 AM | to | 07:30 PM |
| | ☒ | Thursday | 08:00 AM | to | 07:30 PM |
| | ☒ | Friday | 08:00 AM | to | 07:30 PM |
| | ☒ | Saturday | 08:00 AM | to | 07:30 PM |
| | ☒ | Sunday | 08:00 AM | to | 07:30 PM |

**Store Cross Streets:** ▇▇▇

## GENERAL STORE CHARACTERISTICS

**1.** What is the estimated square footage of the store?  800

**2.** Please indicate how the store square footage was estimated (e.g. visual, measuring tool, etc.):

Provided by Store Personnel

**3.** ☐ YES  ☒ NO  Are optical scanners used at checkout?

**4.** ☐ YES  ☒ NO  Are shopping baskets available for customers? **If yes\***, how many?  NO

*\*Take photo of shopping baskets*

**5.** ☐ YES  ☒ NO  Are shopping carts available for customers? **If yes\***, how many?  NO

*\*Take photo of shopping carts*

**6.** ☒ YES  ☐ NO  Does the store operate through a night window or plastic barrier? **If yes, take photo** of night window or plastic barrier.

**7.** ☐ YES  ☒ NO  Is there evidence of wholesale business, such as posted prices or separate entrances for wholesalers? **If yes**, provide evidence in comments section.

**8.** ☒ YES  ☐ NO  Typically, stores end prices with "x9" cents (e.g., $.99, $1.49, $1.29). Does the store have an unusual price structure, such as ending most product prices with ".00" cents? If yes, take photo(s) of product prices and explain unusual price structure in comments.

**NOTE FOR REVIEWER:** The remainder of the form is to be completed by the reviewer in collaboration with store personnel in order to ensure accuracy of the store information entered. Please address any discrepancies in the comments section.

**A.R. 60**

## GENERAL STORE CHARACTERISTICS

**9.** Number of check-out counters/areas*:     1
*Take photo of check-out counters/areas.*

**10.** Number of specialty cash registers (lottery, Western Union, etc.): 0

**11.** Number of cash registers for grocery purchases:     1

**12.** Number of EBT point of sale devices*:     1
*Take photo of POS devices.*

**13.** ☒ YES  ☐ NO   Is food stored in a storage area out of the public view? **If yes**, include on the store sketch     100
and Obtain an estimated square footage of that space and note it here:

**14.** ☒ YES  ☐ NO   Does the store have any storage coolers or Freezers? **If yes, take photo** with doors open to show contents.

**15.** ☐ YES  ☒ NO   Is food stored offsite? **If yes**, where:

**16.** ☐ YES  ☒ NO   Is this store primarily selling one food type such as meat, poultry, dairy, seafood, fruits, baked goods, or
vegetables? ☐ Meat ☐ Poultry ☐ Dairy ☐ Seafood ☐ Fruits ☐ Baked Goods ☐ Vegetable
☐ Others

**17.** ☐ YES  ☒ NO   Does the store take telephone, online orders, or other?
☐ Telephone ☐ Online ☐ Other

**18.** ☐ YES  ☒ NO   Does the store offer delivery?

**19.** ☐ YES  ☒ NO   Does the store round transaction totals up or down at checkout?

**20.** List the four most expensive SNAP/EBT eligible food items ($5 or higher) offered for sale with their prices.  For each item listed, **take a close-up photo** showing the price sticker or other signage showing the price (e.g., store price list).

| | | | | | | |
|---|---|---|---|---|---|---|
| Item 1: | PEDIALYTE | Item 1 Price: | $ 6.99 | | Item 1 Unit: | 1 L |
| Item 2: | FORMULA | Item 2 Price: | $ 23 | | Item 2 Unit: | 12.4 OZ |
| Item 3: | BBQ LOAF | Item 3 Price: | $ 6.99 | | Item 3 Unit: | 16 OZ |
| Item 4: | LIQUID SIMILAC | Item 4 Price: | $ 6.5 | | Item 4 Unit: | 13 FL OZ |

**21.** ☒ YES  ☐ NO   Were all questions in this section completed in collaboration with store personnel? **If no**, please explain in comments.

## NON-FOOD STOCK AND SERVICES
**Mark any that are present**
☒ Tobacco Products ☐ Alcohol ☐ Lottery Tickets ☐ Gasoline ☐ Mobile Phones/ Phone Cards ☐ Automobile products ☒ Health and beauty aids ☒ Other (***Briefly describe items that are being carried in significant quantities***)☐

Cleaning Products;Housewares;ATM or money transfer service

## STORE CONDITIONS
**Mark all that apply. Take photos and explain scope of problem in comments section**
| | | |
|---|---|---|
| ☐ Empty/Broken/Unused coolers/freezers | ☐ Poor Lighting | ☐ Faded/Missing Labels |
| ☐ Dusty Cans/Packages | ☐ Empty Shelves | ☐ Rusty Equipment |
| ☐ Expired/outdated/spoiled food | ☐ Ice Crystals on Frozen Food | ☐ Other |

**A.R. 61**

## FOOD SERVICE INFORMATION

**1.** ☒ YES     ☐ NO    Is there a kitchen area and/or food preparation area? **If yes, take photo(s)** including equipment

**2.** ☐ YES     ☒ NO    Is hot food sold? **If yes, take photo** of hot food and menu or get copy of the menu, if available.

**3.** ☒ YES     ☐ NO    Is food sold for on-site consumption (Hot or Cold)? **If yes, mark** all that apply and **take photo.** ☐
Chairs/Tables* ☐ Counter/Booth Seating ☐ Standup Tables
☐ Other _ ☒ Microwaves / Heating Sources
*_Please indicate seating capacity for all applicable selections marked with an asterisk_

**4.** ☒ YES     ☐ NO    Is there a deli or prepared food section? **If yes, mark** all that apply and **take photo.**

    ☒ Prices Posted for Meats/Cheeses
    ☐ Prepared Salads
    ☒ Prepared/Made-to-Order Sandwiches
    ☐ Other refrigerated foods (e.g., casseroles, chilled cooked chicken, etc.)

**5.** ☒ YES     ☐ NO    Is store stock being used in the deli/prepared food section? **If yes,** list the most common items that are being used:
       TOMATOES, CHEESE

**6.** ☐ YES     ☒ NO    Does the store sell items such as meat bundles, seafood specials, and/or fruit and vegetable boxes? **If yes, take photo** of the items, their prices, and store flyer.

**COMMENTS:**

FORMULA $23.00

CEREAL $5.00

MILK $5.00

STORAGE HAS NON FOOD, BEVERAGES

SLIDE TOP COOLER COUNTED AS STORAGE. HAS TV DINNERS, ICE.

**I certify to the best of my knowledge the information provided herein is true.**

**Reviewer** (Print or Type name) [redacted]     **Signature** (Original in Ink) [redacted]

**Site Visit, or 1st attempt:** Date 11/9/2017     Arrival Time 10: 55 ☒ am ☐ pm (*choose one*)

**Re-Visit, or 2nd attempt(*if applicable)*:** Date //     Arrival Time : ☐ am ☐ pm (*choose one*)

**A.R. 62**

**Store Name:** ▮▮▮▮▮▮▮▮▮▮▮▮▮  **FNS Number:** ▮▮▮▮▮

| Dairy Products | 1-5 Units | 6-20 Units | > 20 Units | F/F/R |
|---|---|---|---|---|
| Butter/Margarine | | X | | X |
| Cheese (hard/soft)/Cottage | | | X | X |
| Ice Cream/Ice Milk | | | X | X |
| Milk/Cream | | | X | X |
| Sour Cream/ Yogurt/Dips | | | | |
| Infant Formula (Animal-milk based) | | X | | |
| | | | | |

| F / V | 1-5 Units | 6-20 Units | > 20 Units | F/F/R |
|---|---|---|---|---|
| 100% Juice (Fruit or Vegetable) | | X | | X |
| **FRUITS** | | | | |
| Apples | 3 | | | X |
| Pears | | | | |
| Apricots/Peaches/Nectarines Mangoes/Plums/Prunes/Mixed Fruit | | X | | |
| Bananas/Plantains/Pineapples Papaya/Guava/Dates/Figs Coconut/Coconut Milk | | X | | X |
| Berries (Blue/Black/Rasp/Cran/Straw, etc.) Cherries/Grapes/Kiwi | | | | |
| Melons (Watermelon, Honey Dew, Cantaloupe, etc.) | | | | |
| Citrus (Oranges, Tangerines, Limes, Grapefruit, Lemons, etc.) | | | | |
| | | | | |
| **VEGETABLES** | | | | |
| Asparagus/Artichokes/Broccoli Cauliflower/Brussels Sprouts Cabbage/Sauerkraut | 2 | | | |
| Beans/Bean Sprouts/Tofu/Peas/ Nuts/Nut Butters/Lentils/ Soy Products | | | X | |
| Carrots/Parsnips/Turnips/ Beets/ Radishes/Mixed Vegetables | | X | | |
| Celery/Onion/Leeks/Mushrooms | | | X | X |
| Corn | | X | | |
| Greens/Lettuce (Boston, Collards, Iceberg, Kale, Green/Red Leaf, Mustard, Romaine, Spinach, Swiss Chard, etc.) | | X | | |
| Peppers/Bell Peppers/Avocados | | | | |
| Potatoes (White/Sweet/Yams) | | X | | X |
| Squash (Acorn, Butternut, Eggplant, Spaghetti, Yellow, Zucchini, etc.)/ Okra/Cucumbers/Pumpkins | | | | |
| Tomatoes/Tomato Sauce | | | X | X |
| Soup/Stew (all types) | | | X | |
| Infant F&V/Juices /Soy-based Formula | | X | | |

| Breads and Cereals | 1-5 Units | 6-20 Units | > 20 Units | F/F/R |
|---|---|---|---|---|
| Loaf Bread (sliced, unsliced)/Rolls/ Buns/Bagels/English Muffins/ Biscuits/Pizza/Pot Pies/Tortillas/ Pitas | | | X | X |
| Cakes/Muffins/Pastry/Pie Crusts/ Pancakes/Waffles | | | X | X |
| Breakfast Cereals (hot, cold) | | | X | |
| Pasta | | | X | |
| Rice/Barley/Millet/Rye | | | X | |
| Corn Meal/Grits | | X | | |
| Flour/Cracked Wheat/Baking Mixes | | X | | |
| Snacks: Cookies/Crackers/Chips/ Pretzels/Popcorn/Stuffing Mix/ Croutons/Bread Crumbs/ Granola Bars/Rice Cakes | | | X | |
| Infant Cereal | 4 | | | |
| | | | | |

| Meats, Poultry, Fish | 1-5 Units | 6-20 Units | > 20 Units | F/F/R |
|---|---|---|---|---|
| Beef/Veal | 2 | | | X |
| Lamb/Mutton/Goat | | | | |
| Pork (Ham, Bacon, Sausage, etc.) | | X | | X |
| Chicken/Turkey/Duck/Goose Game Birds | 2 | | | X |
| Deli/Lunch Meat/Hot Dogs | | | X | X |
| Canned/Potted Meat (beef/pork/poultry) | | | X | |
| Eggs | | | X | X |
| Fish, Finned (Catfish, Cod, Flounder, Haddock, Halibut, Herring, Mackerel, Perch, Salmon, Sardines, Scrod, Snapper, Sole, Swordfish, Trout, Tuna, Turbot, Whiting, etc.) | | | X | |
| Fish, Shell/Misc. (Clams, Crabs, Mussels, Oysters, Scallops, Shrimp, Squid, etc.) | | | | |
| Infant Meats | 2 | | | |
| Meat Jerky (e.g. beef jerky, pork jerky, etc.) | | | | |
| | | | | |

Reviewer (Print Name) ▮▮▮▮▮▮▮▮▮▮▮▮▮▮

☒ I certify to the best of my knowledge the information provided herein is true.

Site Visit or 1st attempt: 11/9/2017

*(If applicable)* Re-Visit or 2nd attempt:  Date: //

**A.R. 63**

**FNS#** 

**Store Name:**

## Supplemental Nutrition Assistance Program (SNAP)
## Store Visit Contract
## <u>Photographer's Certification Statement</u>

I have reviewed the digital images and they are the ones I took or are the

ones I used for the store visit of

I completed my review of this store at **<u>11/9/2017</u>**

The digital images accurately portray the situation at the named store on the given

date and time.

Signature of On-Site Reviewer

## ISN CORPORATION
Name of Prime Contractor

This document has been electronically signed by the named On-Site Reviewer;

**A.R. 64**

# STORE REVIEW CONSENT FORM

FNS ████████████    **Store Name** ████████████

- I understand that the USDA Food and Nutrition Service (FNS) or its Contractor, Information Systems and Networks (ISN), are authorized to conduct a visit of my store for purposes connected to my SNAP authorization.
- There is **no** charge to me for this visit.
- FNS or its Contractors may **NOT** sell (or refer me to sellers of) point-of-sale EBT equipment or any other services.
- I will immediately report any attempt to charge for this visit or to market/sell services or EBT equipment to SNAP Retailer Service Center at 1 (877) 823-4369.

I, ___████████ ██ ██___ , give my consent for FNS or its Contractor to
(Print Name)

review this store - to take photographs, to sketch the store layout, and to collect other information in connection with this store's participation in the Supplemental Nutrition Assistance Program (SNAP).

| ████████████ | 11/0?/17 | owner |
|---|---|---|
| Signature | Date | Title |

# STORE REVIEW REFUSAL FORM

> **Note: If you do not allow a store review to be conducted, your application may be denied or your permit may be withdrawn.**

I, _____ , refuse to give my consent for a store review and
(Print Name)

understand that my refusal means that this store will not be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) without a complete review.

| | | |
|---|---|---|
| Signature | Date | Title |

**A.R. 65**

**Storage**

**Non-Food**　　**Beef**
　　　　　　　　　**Chicken**

**Microwave**

**Ice Cream**　　**Frozen Pizza**

**Prepared food**

**Deli**

**Butter**
**Cheese**

**Canned Veg**　　　　　　**Milk**
**Soup**

**Pork**
**Lunchmeat**　　**Canned Fruit**
**Eggs**
**Infant Meats**
　　　　　　**Bread**
　　　　　　**Cakes/Pastries**
**Fresh Fruit**　　**Cereal**　　　　**100% Juice**
　　　　　　**Pasta**
**Fresh Veg**　　**Rice**
**Infant Food**　　**Corn Meal**
　　　　　　**Flour/Baking Mix**　　**Chips**
　　　　　　**Snacks**
**Infant Cereal**
　　　　　　**Canned Meat**
　　　　　　**Canned Fish**　　　　**ATM**

**Infant Formula**

**Checkout/ Register**
**Barrier**　　　　　**Entrance**
**Tobacco**

　　　　　　　　**Entrance**

The Store Sketch should outline the general store layout and include, at a minimum; all store entrances, cash registers and checkout areas, staple foods - labeled with specific labels, and non-food items with specific labels for categories listed on Survey form. Storage Areas where FOOD is stored should also be shown on sketch. Handwriting must be clear, legible (block printing is preferred) and dark enough to appear in photo/scan

**A.R. 66**






A.R.





Ham        4.99
Turkey     4.99
Bologna    4.99
Cheese     4.99
BBQ  1/2lb 6.99
Cold cut  $3.50


















A.R. 70





## STORE REVIEW CONSENT FORM

FNS# ███████  Store Name ███████

- I understand that the USDA Food and Nutrition Service (FNS) or its Contractor, Information Systems and Networks (ISN), are authorized to conduct a visit of my store for purposes connected to my SNAP authorization.
- There is **no** charge to me for this visit.
- FNS or its Contractors may **NOT** sell (or refer me to sellers of) point-of-sale EBT equipment or any other services.
- I will immediately report any attempt to charge for this visit or to market/sell services or EBT equipment to SNAP Retailer Service Center at 1-(877)-823-4369.

I, ███████ (Print Name) give my consent for FNS or its Contractor to review this store - to take photographs, to sketch the store layout, and to collect other information in connection with this store's participation in the Supplemental Nutrition Assistance Program (SNAP).

███████  11/08/17  OWNER
Signature  Date  Title

## STORE REVIEW REFUSAL FORM

**Note: If you do not allow a store review to be conducted, your application may be denied or your permit may be withdrawn.**

I, _____ (Print Name), refuse to give my consent for a store review and understand that my refusal means that this store will not be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) without a complete review.

_____  _____  _____
Signature  Date  Title



A.R. 71



























Store Name: [redacted]  Date: 11/9/2017

| | | |
|---|---|---|
| **Storage** | Non-Food | Beef Chicken |
| **Microwave** | Ice Cream | Frozen Pizza |
| **Prepared food** | | |
| **Deli** | | |
| **Butter** | | |
| **Cheese** | Canned Veg | Milk |
| **Pork** | Soup | |
| **Lunchmeat** | Canned Fruit | |
| **Eggs** | | |
| **Infant Meats** | Bread | |
| | Cake/Pastries | 100% Juice |
| **Fresh Fruit** | Cereal | |
| | Pasta | |
| **Fresh Veg** | Rice | |
| **Infant Food** | Corn Meal | |
| | Flour/Baking Mix | Chips |
| **Infant Cereal** | Snacks | |
| | Canned Meat | ATM |
| **Infant Formula** | Canned Fish | |
| | | |
| **Checkout/ Register** | | |
| **Barrier** | Entrance | |
| **Tobacco** | | |

Entrance

The Store Sketch should outline the general store layout and include, at a minimum: all store entrances, cash registers and checkout areas, staple foods - labeled with specific labels, and non-food items with specific labels. Storage areas or any areas obstructing the survey form. Storage doors where FOOD is stored should also be shown on sketch. Merchandise must be clear inside (thick cardboard or plywood) ...







**A.R. 76**

**FNS Number:**     0411619

## GENERAL STORE INFORMATION (as provided by FNS)

| | |
|---|---|
| **Store Name:** | Green Apple Grocery And Deli |

| **Store Address:** | 2526 Washington Blvd | **Telephone No:** | 4433711657 |
|---|---|---|---|
| | | **County:** | BALTIMORE CITY |

| **City/State/Zip Code:** | Baltimore, MD 21230 |
|---|---|

**Days/Hours of Operation:**     M0800A-1159P; Tu0800A-1159P; W0800A-1159P; Th0800A-1159P; F0800A-1159P; Sa0800A-1159P; Su0800A-1159P

## GENERAL STORE INFORMATION

**Store Name** *(as provided by store personnel)*:     GREEN APPLE GROCERY

**Store Name as Posted on Outside Signage**:     GREEN APPLE GROCERY AND DELI

**Store Owner Name(s)** *(as provided by store personnel)*:     MALEK MOHAMED

**Store Days & Hours of Operation** *(as provided by store personnel)*:
**Place an "x" next to each day that the store is** <u>open</u>. **Record the Hours of Operation, indicating "am" or "pm" as appropriate.**

| Check | | Day | Open | | Close |
|---|---|---|---|---|---|
| | ☒ | **Monday** | 08:00 AM | to | 12:00 AM |
| | ☒ | **Tuesday** | 08:00 AM | to | 12:00 AM |
| | ☒ | **Wednesday** | 08:00 AM | to | 12:00 AM |
| | ☒ | **Thursday** | 08:00 AM | to | 12:00 AM |
| | ☒ | **Friday** | 08:00 AM | to | 12:00 AM |
| | ☒ | **Saturday** | 08:00 AM | to | 12:00 AM |
| | ☒ | **Sunday** | 08:00 AM | to | 12:00 AM |

**Store Cross Streets:**     WASHINGTON BLVD & WHISTLER AVE

## GENERAL STORE CHARACTERISTICS

**1.** What is the estimated square footage of the store?     1200

**2.** Please indicate how the store square footage was estimated (e.g. visual, measuring tool, etc.):
    Stepped it off

**3.** ☐ YES   ☒ NO   Are optical scanners used at checkout?

**4.** ☒ YES   ☐ NO   Are shopping baskets available for customers? **If yes\***, how many?     2
*\*Take photo of shopping baskets*

**5.** ☐ YES   ☒ NO   Are shopping carts available for customers? **If yes\***, how many?
*\*Take photo of shopping carts*

**6.** ☒ YES   ☐ NO   Does the store operate through a night window or plastic barrier? **If yes, take photo** of night window or plastic barrier.

**7.** ☐ YES   ☒ NO   Is there evidence of wholesale business, such as posted prices or separate entrances for wholesalers? **If yes**, provide evidence in comments section.

**8.** ☐ YES   ☒ NO   Typically, stores end prices with "x9" cents (e.g., $.99, $1.49, $1.29). Does the store have an unusual price structure, such as ending most product prices with ".00" cents? If yes, take photo(s) of product prices and explain unusual price structure in comments.

**NOTE FOR REVIEWER:** The remainder of the form is to be completed by the reviewer in collaboration with store personnel in order to ensure accuracy of the store information entered.   Please address any discrepancies in the comments section.

**A.R. 77**

## GENERAL STORE CHARACTERISTICS

**9.** Number of check-out counters/areas*:     <u>1</u>
*\*Take photo of check-out counters/areas.*

**10.** Number of specialty cash registers (lottery, Western Union, etc.): <u>0</u>

**11.** Number of cash registers for grocery purchases:     <u>1</u>

**12.** Number of EBT point of sale devices*:     <u>1</u>
*\*Take photo of POS devices.*

| | | | |
|---|---|---|---|
| **13.**☒ YES | ☐ NO | Is food stored in a storage area out of the public view? **If yes**, include on the store sketch and Obtain an estimated square footage of that space and note it here: | <u>100</u> |
| **14.**☐ YES | ☒ NO | Does the store have any storage coolers or Freezers? **If yes, take photo** with doors open to show contents. | |
| **15.**☐ YES | ☒ NO | Is food stored offsite? **If yes**, where: | |
| **16.**☐ YES | ☒ NO | Is this store primarily selling one food type such as meat, poultry, dairy, seafood, fruits, baked goods, or vegetables? ☐ Meat ☐ Poultry ☐ Dairy ☐ Seafood ☐ Fruits ☐ Baked Goods ☐ Vegetable ☐ Others | |
| **17.**☐ YES | ☒ NO | Does the store take telephone, online orders, or other? ☐ Telephone ☐ Online ☐ Other | |
| **18.**☐ YES | ☒ NO | Does the store offer delivery? | |
| **19.**☐ YES | ☒ NO | Does the store round transaction totals up or down at checkout? | |

**20.** List the four most expensive SNAP/EBT eligible food items ($5 or higher) offered for sale with their prices. For each item listed, **take a close-up photo** showing the price sticker or other signage showing the price (e.g., store price list).

| Item | Price | Unit | 10+ Units in stock |
|---|---|---|---|
| | $ | | ☐ |
| | $ | | ☐ |
| | $ | | ☐ |
| | $ | | ☐ |

**21.**☒ YES   ☐ NO   Were all questions in this section completed in collaboration with store personnel? **If no**, please explain in comments.

---

### NON-FOOD STOCK AND SERVICES
**Mark any that are present**

☐ Gasoline   ☐ Lottery Tickets   ☒ Tobacco Products   ☐ Alcohol   ☐ Mobile Phones/ Phone Cards   ☐ Automobile products
☒ Health and beauty aids   ☒ Other (***Briefly describe items that are being carried in significant quantities***)▨

Paper Goods;Cleaning Products;ATM or money transfer service

---

### STORE CONDITIONS
**Mark all that apply. Take photos and explain scope of problem in comments section**

| | | |
|---|---|---|
| ☒ Empty/Broken/Unused coolers/freezers | ☒ Poor Lighting | ☐ Faded/Missing Labels |
| ☐ Dusty Cans/Packages | ☐ Empty Shelves | ☐ Rusty Equipment |
| ☐ Expired/outdated/spoiled food | ☐ Ice Crystals on Frozen Food | ☐ Other |

**A.R. 78**

## FOOD SERVICE INFORMATION

**1.** ☐ YES    ☒ NO    Is there a kitchen area and/or food preparation area? **If yes, take photo(s)** including equipment

**2.** ☐ YES    ☒ NO    Is hot food sold? **If yes, take photo** of hot food and menu or get copy of the menu, if available.

**3.** ☐ YES    ☒ NO    Is food sold for on-site consumption (Hot or Cold)? **If yes, mark** all that apply and **take photo.**
☐ Chairs/Tables*    ☐ Counter/Booth Seating    ☐ Standup Tables
☐ Other _    ☐ Microwaves / Heating Sources
*Please indicate seating capacity for all applicable selections marked with an asterisk*

**4.** ☐ YES    ☒ NO    Is there a deli or prepared food section? **If yes, mark** all that apply and **take photo.**

☐ Prices Posted for Meats/Cheeses
☐ Prepared Salads
☐ Prepared/Made-to-Order Sandwiches
☐ Other refrigerated foods (e.g., casseroles, chilled cooked chicken, etc.)

**5.** ☐ YES    ☒ NO    Is store stock being used in the deli/prepared food section? **If yes,** list the most common items that are being used:

**6.** ☐ YES    ☒ NO    Does the store sell items such as meat bundles, seafood specials, and/or fruit and vegetable boxes? **If yes, take photo** of the items, their prices, and store flyer.

**COMMENTS:**

BUILDING PHOTO UNABLE TO BE CAPTURED FROM STRAIGHT ON VIEW DUE TO WHITE VAN BEING PARKED IN FRONT OF STORE. THERE ARE NO ITEMS OVER $5.

**I certify to the best of my knowledge the information provided herein is true.**

**Reviewer** (Print or Type name) ███████

**Signature** (Original in Ink): ███████

**Site Visit, or 1st attempt:**  Date 6/18/2018

Arrival Time 03: 15 ☐ am ☒ pm (*choose one*)

**Re-Visit, or 2nd attempt**(*if applicable*):  Date //

Arrival Time : ☐ am ☐ pm (*choose one*)

**A.R. 79**

**Store Name**: Green Apple Grocery And Deli       **FNS Number:** 0411619

| DAIRY PRODUCTS | | | |
|---|---|---|---|
| ITEM | COUNT | UNITS, LBS, BOTH. | PERISHABLE |
| MILK - POWDERED, CANNED, FRESH COW'S MILK / HALF AND HALF | 20+ | UNITS | ✓ |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| MORE THAN 10 DAIRY VARIETIES STOCKED | | | |

| Meats, Poultry, Fish - canned, fresh, frozen, dried, processed, pickled | | | |
|---|---|---|---|
| ITEM | COUNT | UNITS, LBS, BOTH. | PERISHABLE |
| BEEF - BEEF/ VEAL | 3 | UNITS | |
| CHICKEN | 20+ | UNITS | |
| EGGS - CHICKEN EGGS | 4 | UNITS | ✓ |
| PORK | 4 | UNITS | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| MORE THAN 10 MEAT/POULTRY/FISH VARIETIES STOCKED | | | |

| BREADS OR CEREALS | | | |
|---|---|---|---|
| ITEM | COUNT | UNITS, LBS, BOTH. | PERISHABLE |
| BREAD - LOAF BREAD | 3 | UNITS | ✓ |
| COLD CEREAL - CORN BASED | 4 | UNITS | |
| COLD CEREAL - OATS BASED | 4 | UNITS | |
| WHEAT - FLOUR / PROCESSED WHEAT-BASED FOOD (PIZZA/SANDWICH/ETC.) / | 5 | UNITS | |
| PASTA - WHEAT BASED | 20+ | UNITS | |
| RICE - RICE / RICE FLOUR / OTHER RICE BASED PRODUCT | 13 | UNITS | |
| OATS - OATS/OTHER OATS BASED PRODUCT | 20+ | UNITS | |
| COLD CEREAL - WHEAT BASED | 4 | UNITS | |
| HOT CEREAL - OAT BASED | 4 | UNITS | |
| | | | |
| MORE THAN 10 GRAINS VARIETIES STOCKED | | | |

| FRUIT / VEGETABLES - Fresh, frozen, canned, pickled, dried, 100% juice, puree | | | |
|---|---|---|---|
| ITEM | COUNT | UNITS, LBS, BOTH. | PERISHABLE |
| ORANGES | 7 | UNITS | ✓ |
| PEACHES | 20+ | UNITS | |
| PINEAPPLE | 10 | UNITS | |
| BEANS | 20+ | UNITS | |
| CARROTS - CARROTS / CARROT BASED SOUP | 10 | UNITS | |
| CORN - CORN / HOMINY / CORN BASED SOUP | 20+ | UNITS | |
| GREEN BEANS | 20+ | UNITS | |
| NUTS/SEEDS – PEANUTS/ALMONDS/SUNFLOWER | 20+ | UNITS | |
| OLIVES | 1 | UNITS | |
| PEAS- CHICKPEAS/LENTILS/PEAS | 20+ | UNITS | |
| POTATOES - POTATOES / POTATO BASED SOUP/ OTHER POTATO BASED | 3 | UNITS | |
| TOMATOES - TOMATOES / TOMATO SOUP / SAUCE / RAVIOLI / | 20+ | UNITS | ✓ |
| CRANBERRIES | 19 | UNITS | |
| SPINACH | 10 | UNITS | |
| | | | |
| MORE THAN 14 FRUIT/ VEGETABLE VARIETIES STOCKED | | | |

Reviewer (Print Name) ████████

☒ I certify to the best of my knowledge the information provided herein is true.

Site Visit or 1ˢᵗ attempt: 6/18/2018

*(If applicable)* Re-Visit or 2ⁿᵈ attempt: Date: //

**A.R. 80**

# STORE REVIEW CONSENT FORM

FNS# _04 11619_     Store Name _Green Apple Grocery and Deli_

- I understand that the USDA Food and Nutrition Service (FNS) or its Contractor, Information Systems and Networks (ISN), are authorized to conduct a visit of my store for purposes connected to my SNAP authorization.
- There is no charge to me for this visit.
- FNS or its Contractors may **NOT** sell (or refer me to sellers of) point-of-sale EBT equipment or any other services.
- I will immediately report any attempt to charge for this visit or to market/sell services or EBT equipment to SNAP Retailer Service Center at 1 (877) 823-4369.

I, _Malek Mohamed_ , give my consent for FNS or its Contractor to
(Print Name)

review this store - to take photographs, to sketch the store layout, and to collect other information in connection with this store's participation in the Supplemental Nutrition Assistance Program (SNAP).

_Malek_                          _06-18-18_     _owner_

Signature                          Date                Title

---

# STORE REVIEW REFUSAL FORM

**Note: If you do not allow a store review to be conducted, your application may be denied or your permit may be withdrawn.**

I, _____ , refuse to give my consent for a store review and
(Print Name)

understand that my refusal means that this store will not be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) without a complete review.

Signature                          Date                Title

**A.R. 81**

USDA SNAP Store Visit Sketch          FNS # 0 4 1 1 6 1 9

Store Name Green Apple Grocery and          Date June 18, 2018
          Deli



STORAGE AREA

PASTA
CANNED VEG
CANNED MEAT
CANNED FRUIT

RICE

MILK
EGGS
100% JUICE

HOT CEREAL

DEHY VEG

COLD CEREAL

CHECKOUT AREA

TOBACCO

ENTRANCE

This sketch should show:
General store layout (number of aisles, freezers, counters)
All Entrances and Checkout Areas

Revised 7/7/18

**A.R. 82**









A.R. 84













A.R. 87





A.R. 88











91





























A.R. 98



*Transaction Spread Comparison for FNS Number: 0411619 - Green Apple Grocery And Deli*

*Criteria: Date Range: 01/2018 - 06/2018; Store Type to Compare with Subject: Convenience Store (CS); Counties: BALTIMORE CITY; Minimum Transaction Amount: 30.00; Maximum Transaction Amount: 69.99*



Transaction Spread Comparison - FNS Number: 0411619, Reporting Period: 01/2018 - 06/2018, Min Txn Amount: 30.00, Max Txn Amount: 69.99, Store Type compared: CS, Counties: BALTIMORE CITY

**Transaction Amount Range**

■ Purchase Transaction Count   ■ Average Purchase Transaction Count (Store Type CS)

ALERT Report Generated: 08/27/2018
SBU - Sensitive But Unclassified

**A.R. 100**

*Transaction Spread Comparison for FNS Number: 0411619 - Green Apple Grocery And Deli*

*Criteria: Date Range: 01/2018 - 06/2018; Store Type to Compare with Subject: Convenience Store (CS); Counties: BALTIMORE CITY; Minimum Transaction Amount: 30.00; Maximum Transaction Amount: 69.99*

### Transaction Spread Comparison for FNS Number: 0411619 - Green Apple Grocery And Deli

| Txn Amount Range | Total Purchase Txn Count | Store Type Average Purchase Txn Count | Dollar Volume | Store Type Average Dollar Volume | Percent Transactions | Store Type Average Percent Transactions | Percent Flagged Transactions |
|---|---|---|---|---|---|---|---|
| $30.00 - 39.99 | 83 | 31.96 | $2,845.85 | $1,092.02 | 3.70 | 1.0 | 13.90 |
| $40.00 - 49.99 | 135 | 24.27 | $5,911.32 | $1,052.49 | 6.00 | 0.7 | 24.30 |
| $50.00 - 59.99 | 70 | 9.01 | $3,782.92 | $486.68 | 3.10 | 0.3 | 12.60 |
| $60.00 - 69.99 | 30 | 6.02 | $1,907.78 | $382.98 | 1.30 | 0.2 | 5.40 |

**A.R. 101**

**Criteria:** FNS Number: 0411619; Date Range: 01/2018 - 06/2018; Store Types: Large Grocery Store (LG), Supermarket (SM), Super Store (SS); Days within Txns: 3; Minimum Transaction Amount at Visited Store: 50.00; Minimum Scan F Transaction Amount: 50.00

Download Table as: Excel ☑ Download

Total Households with Flagged Transactions at Subject Store:

| Scan A | Scan B1 | Scan B2 | ScanC | Scan D | Scan F |
|--------|---------|---------|-------|--------|--------|
| 138    | 2       | 12      | 0     | 9      | 110    |

**Total Households Meeting Report Criteria:** 31

Household Analysis for FNS Number: 0411619 - Green Apple Grocery And Deli

**A.R. 102**

*Local Area Map for FNS Number: 0411619 - Green Apple Grocery And Deli*

*Criteria: Date Range: 01/2018 - 06/2018; Include Store Types: Combination Grocery/Other - Criteria A(CA), Combination Grocery/Other - Criteria B(CB), Combination Grocery/Other(CO), Convenience Store(CS), Large Grocery Store(LG), Military Commissary(MC), Medium Grocery Store(MG), Small Grocery Store(SG), Supermarket(SM), Super Store(SS); Within 1.00 miles of subject store; Include Store Status: Authorized*

**Total Surrounding Stores: 16**



**A.R. 103**

Local Area Map for FNS Number: 0411619 - Green Apple Grocery And Deli

Criteria: Date Range: 01/2018 - 06/2018; Include Store Types: Combination Grocery/Other - Criteria A(CA), Combination Grocery/Other - Criteria B(CB), Combination Grocery/Other(CO), Convenience Store(CS), Large Grocery Store(LG), Military Commissary(MC), Medium Grocery Store(MG), Small Grocery Store(SG), Supermarket(SM), Super Store(SS); Within 1.00 miles of subject store; Include Store Status: Authorized

Total Surrounding Stores: 16

### Local Area Map for FNS Number: 0411619 - Green Apple Grocery And Deli

| Map Poin | FNS Number | Store Name | Store Type | Store Status (Date) | WL Status | WL Status Date | Case Number | Dollar Volume | Total Purchase Txn Count | Total Flagged Txn Count | Store Address | Distance (miles) | Geocode Score (and source) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0411619 | Green Apple Grocery And Deli | CS | Authorized (06/17/2013) | Open | 08/13/2018 | C0211630 | $27,258.42 | 2,235 | 555 | 2526 Washington Blvd, Baltimore, MD 21230 | 0.0 | 100 (US_RoofTop) |
| | | | CS | Authorized (05/2/2017) | | | | $32,199.41 | 3,599 | 95 | | 0.01 | 100 (USA.PointAddress) |
| | | | SG | Authorized (04/29/2014) | Closed-NFA | 04/05/2018 | | $28,409.48 | 3,045 | 296 | | 0.11 | 100 (USA.StreetAddress) |
| | | | CS | Authorized (08/30/2007) | | | | $54,384.18 | 7,585 | 69 | | 0.17 | 100 (US_Streets) |
| | | | SG | Authorized (06/27/2017) | | | | $33,330.72 | 5,157 | 116 | | 0.19 | 100 (PointAddress) |
| | | | SG | Authorized (03/07/2016) | Closed-No Case Action | 05/08/2018 | | $1,053.81 | 74 | 0 | | 0.21 | 100 (USA.PointAddress) |
| | | | CS | Authorized (08/21/2018) | | | | $0.00 | 0 | 0 | | 0.69 | 100 (PointAddress) |
| | | | SM | Authorized (11/25/2002) | Closed-NFA | 08/08/2007 | | $1,197,018.78 | 24,524 | 0 | | 0.72 | 100 (US_RoofTop) |
| | | | CS | Authorized (06/19/2009) | | | | $17,457.01 | 2,188 | 36 | | 0.73 | 100 (US_RoofTop) |

LERT Report Generated: 08/27/2018
BU - Sensitive But Unclassified

Page 2

104

Criteria: Date Range: 01/2018 - 06/2018; Include Store Types: Combination Grocery/Other - Criteria A(CA), Combination Grocery/Other - Criteria B(CB), Combination Grocery/Other(CO), Convenience Store(CS), Large Grocery Store(LG), Military Commissary(MC), Medium Grocery Store(MG), Small Grocery Store(SG), Supermarket(SM), Super Store(SS); Within 1.00 miles of subject store; Include Store Status: Authorized

Total Surrounding Stores: 16

## Local Area Map for FNS Number: 0411619 - Green Apple Grocery And Deli

| Map Point | FNS Number | Store Name | Store Type | Store Status (Date) | WL Status | WL Status Date | Case Number | Dollar Volume | Total Purchase Txn Count | Total Flagged Txn Count | Store Address | Distance (miles) | Geocode Score (and source) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CS | Authorized (09/15/2011) | | | | $66,432.09 | 9,047 | 100 | | 0.83 | 100 (US_RoofTop) |
| | | | CS | Authorized (12/10/2015) | | | | $30,333.35 | 4,171 | 31 | | 0.84 | 100 (USA.PointAddress) |
| | | | CS | Authorized (10/07/2014) | Closed-NFA | 01/12/2018 | | $67,123.79 | 818 | 493 | | 0.85 | 100 (USA.PointAddress) |
| | | | CS | Authorized (09/02/2014) | | | | $14,961.22 | 2,436 | 7 | | 0.86 | 100 (USA.PointAddress) |
| | | | CS | Authorized (10/05/2015) | | | | $46,107.36 | 6,407 | 63 | | 0.87 | 100 (USA.PointAddress) |
| | | | CS | Authorized (09/24/2009) | Open | 03/21/2017 | C0198706 | $54,554.33 | 5,244 | 752 | | 0.87 | 100 (US_RoofTop) |
| | | | CS | Authorized (11/28/2017) | | | | $16,434.28 | 2,737 | 189 | | 0.95 | 100 (PointAddress) |
| | | | CS | Authorized (03/31/1992) | Open | 08/15/2018 | C0211697 | $23,044.10 | 4,266 | 157 | | 1.0 | 100 (US_RoofTop) |

ALERT Report Generated: 08/27/2018
SBU - Sensitive But Unclassified

A.R. 105

Total Surrounding Stores Within Radius (Excluding Meal Services):

| Store Type | CS | FM | SG | SM |
|---|---|---|---|---|
| Count | 12 | 1 | 3 | 1 |

## Total Surrounding Stores Matching Criteria: 16

Local Area Map for FNS Number: 0411619 - Green Apple Grocery And Deli

Scan F Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli
Criteria: Transaction Date: 01/2018 - 06/2018; Sort Order: Amount Descending
Violating Households for Selected Criteria: 110
Flagged Transactions for Selected Criteria: 312
Flagged Transaction Percent for Selected Criteria: 13.96%
Purchase Transactions for Retailer during the Time Period: 2,235
Scan Threshold: $31.32, $31.32, $31.40, $30.84, $29.88, $29.76

Scan F Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli

| Terminal ID | Date | Time | Household Number | Amount | Txn Method | Card Number |
|---|---|---|---|---|---|---|
| 02622112 | 01/06/2018 | 04:15:06 PM | | $74.50 | Swipe | |
| 02622112 | 03/16/2018 | 10:44:23 PM | | $71.45 | Swipe | |
| 02622112 | 03/14/2018 | 10:30:58 PM | | $67.75 | Swipe | |
| 02622112 | 02/17/2018 | 12:01:38 AM | | $67.65 | Swipe | |
| 58684001 | 06/25/2018 | 01:51:48 PM | | $67.63 | Swipe | |
| 02622112 | 01/15/2018 | 11:52:30 AM | | $67.32 | Swipe | |
| 02622112 | 01/13/2018 | 08:45:16 AM | | $66.58 | Swipe | |
| 02622112 | 04/16/2018 | 06:29:35 PM | | $66.50 | Swipe | |
| 02622112 | 03/21/2018 | 01:12:02 PM | | $65.38 | Swipe | |
| 02622112 | 01/28/2018 | 05:17:50 PM | | $65.25 | Manual | |
| 02622112 | 03/14/2018 | 11:03:17 AM | | $64.89 | Swipe | |
| 58684001 | 05/18/2018 | 10:40:12 AM | | $64.38 | Swipe | |
| 02622112 | 03/18/2018 | 12:58:39 PM | | $64.09 | Swipe | |
| 58684001 | 04/23/2018 | 06:11:33 PM | | $63.85 | Swipe | |
| 02622112 | 03/26/2018 | 01:33:16 PM | | $63.79 | Manual | |
| 02622112 | 02/03/2018 | 05:14:44 PM | | $63.75 | Swipe | |
| 02622112 | 03/03/2018 | 11:55:23 PM | | $63.75 | Swipe | |
| 58684001 | 05/09/2018 | 02:55:58 PM | | $63.75 | Swipe | |
| 02622112 | 01/17/2018 | 08:46:12 AM | | $62.81 | Manual | |
| 02622112 | 02/24/2018 | 08:05:13 PM | | $62.47 | Swipe | |
| 02622112 | 01/10/2018 | 04:51:47 PM | | $62.44 | Swipe | |
| 02622112 | 02/10/2018 | 10:13:26 AM | | $62.41 | Swipe | |
| 02622112 | 03/06/2018 | 06:40:36 PM | | $61.79 | Swipe | |
| 02622112 | 01/12/2018 | 11:00:33 AM | | $61.38 | Swipe | |
| 58684001 | 06/21/2018 | 09:07:03 AM | | $61.35 | Swipe | |
| 02622112 | 02/09/2018 | 08:58:33 AM | | $61.28 | Swipe | |
| 02622112 | 01/19/2018 | 08:13:14 PM | | $61.25 | Swipe | |
| 02622112 | 01/05/2018 | 06:11:07 PM | | $61.22 | Swipe | |
| 02622112 | 01/10/2018 | 09:26:15 AM | | $61.18 | Swipe | |
| 02622112 | 01/16/2018 | 10:36:29 AM | | $60.97 | Swipe | |
| 02622112 | 02/18/2018 | 06:45:42 PM | | $60.50 | Swipe | |
| 02622112 | 03/09/2018 | 02:56:37 PM | | $60.42 | Swipe | |
| 02622112 | 01/20/2018 | 09:04:42 AM | | $59.86 | Swipe | |
| 02622112 | 03/17/2018 | 12:01:38 AM | | $59.78 | Swipe | |
| 02622112 | 02/09/2018 | 05:48:07 PM | | $58.65 | Swipe | |
| 02622112 | 03/02/2018 | 10:34:30 AM | | $58.64 | Swipe | |
| 02622112 | 02/03/2018 | 12:57:08 PM | | $58.38 | Swipe | |

| | | | | |
|---|---|---|---|---|
| 02622112 | 04/02/2018 | 11:08:06 AM | $58.37 | Swipe |
| 58684001 | 06/07/2018 | 09:42:31 AM | $58.36 | Swipe |
| 02622112 | 01/16/2018 | 04:11:18 PM | $58.25 | Swipe |
| 02622112 | 03/19/2018 | 08:35:04 AM | $57.42 | Swipe |
| 02622112 | 01/20/2018 | 10:08:26 AM | $57.16 | Swipe |
| 58684001 | 04/23/2018 | 03:50:41 PM | $56.50 | Swipe |
| 58684001 | 05/21/2018 | 09:47:01 AM | $56.44 | Swipe |
| 58684001 | 05/19/2018 | 06:37:32 PM | $56.35 | Swipe |
| 58684001 | 05/10/2018 | 11:16:28 AM | $56.28 | Swipe |
| 02622112 | 02/09/2018 | 11:39:27 AM | $56.20 | Swipe |
| 02622112 | 03/05/2018 | 02:32:27 PM | $55.87 | Swipe |
| 58684001 | 06/04/2018 | 02:31:58 PM | $55.86 | Manual |
| 02622112 | 02/16/2018 | 08:41:02 AM | $55.70 | Swipe |
| 02622112 | 01/12/2018 | 03:17:00 PM | $55.50 | Swipe |
| 02622112 | 02/22/2018 | 01:42:19 PM | $55.47 | Swipe |
| 58684001 | 05/17/2018 | 01:12:00 PM | $55.38 | Swipe |
| 02622112 | 02/24/2018 | 06:17:34 PM | $55.35 | Swipe |
| 02622112 | 03/16/2018 | 10:32:58 AM | $55.28 | Swipe |
| 58684001 | 06/27/2018 | 01:39:45 PM | $55.21 | Swipe |
| 02622112 | 04/17/2018 | 04:33:34 PM | $54.75 | Swipe |
| 58684001 | 05/29/2018 | 02:01:26 PM | $54.69 | Swipe |
| 58684001 | 06/05/2018 | 09:49:23 AM | $54.69 | Swipe |
| 02622112 | 03/05/2018 | 05:16:13 PM | $54.65 | Swipe |
| 02622112 | 02/11/2018 | 03:17:19 PM | $54.45 | Swipe |
| 58684001 | 04/23/2018 | 08:54:56 AM | $54.36 | Manual |
| 02622112 | 03/31/2018 | 09:24:16 AM | $54.32 | Swipe |
| 58684001 | 05/23/2018 | 12:01:00 PM | $53.89 | Swipe |
| 58684001 | 06/22/2018 | 10:37:35 AM | $53.82 | Swipe |
| 58684001 | 06/20/2018 | 10:54:25 AM | $53.65 | Swipe |
| 02622112 | 03/08/2018 | 03:21:02 PM | $53.57 | Swipe |
| 58684001 | 06/16/2018 | 06:27:28 PM | $53.50 | Swipe |
| 02622112 | 03/18/2018 | 10:06:43 PM | $53.45 | Swipe |
| 02622112 | 02/22/2018 | 10:06:53 AM | $53.37 | Swipe |
| 02622112 | 03/23/2018 | 07:14:55 PM | $53.35 | Swipe |
| 58684001 | 06/14/2018 | 10:43:20 AM | $53.25 | Swipe |
| 02622112 | 02/14/2018 | 10:48:48 AM | $52.84 | Swipe |
| 02622112 | 01/11/2018 | 11:57:21 PM | $52.75 | Swipe |
| 02622112 | 01/10/2018 | 08:49:02 AM | $52.73 | Swipe |
| 58684001 | 06/09/2018 | 09:37:08 PM | $52.70 | Swipe |
| 02622112 | 01/16/2018 | 08:40:44 AM | $52.69 | Swipe |
| 02622112 | 02/19/2018 | 10:34:36 AM | $52.69 | Swipe |
| 58684001 | 05/18/2018 | 11:28:38 AM | $52.62 | Swipe |
| 02622112 | 04/01/2018 | 04:54:54 PM | $52.45 | Swipe |
| 58684001 | 05/18/2018 | 12:00:51 AM | $52.30 | Swipe |
| 02622112 | 04/14/2018 | 07:33:11 PM | $52.25 | Swipe |
| 02622112 | 01/19/2018 | 09:38:05 AM | $52.13 | Swipe |
| 02622112 | 02/11/2018 | 01:58:56 PM | $52.06 | Swipe |

| | | | | |
|---|---|---|---|---|
| 58684001 | 05/16/2018 | 08:20:07 AM | $51.87 | Swipe |
| 58684001 | 06/12/2018 | 10:30:40 AM | $51.78 | Swipe |
| 02622112 | 01/15/2018 | 05:27:53 PM | $51.75 | Swipe |
| 02622112 | 04/01/2018 | 12:08:32 PM | $51.75 | Swipe |
| 58684001 | 05/19/2018 | 09:00:07 AM | $51.63 | Swipe |
| 58684001 | 06/02/2018 | 05:39:27 PM | $51.50 | Swipe |
| 02622112 | 03/04/2018 | 07:43:01 PM | $51.45 | Swipe |
| 58684001 | 05/15/2018 | 12:24:14 PM | $51.45 | Swipe |
| 58684001 | 05/09/2018 | 01:40:39 PM | $51.37 | Manual |
| 02622112 | 02/23/2018 | 08:42:15 AM | $51.35 | Swipe |
| 02622112 | 03/16/2018 | 07:30:44 PM | $51.35 | Swipe |
| 58684001 | 05/01/2018 | 03:27:20 PM | $51.35 | Swipe |
| 02622112 | 01/23/2018 | 04:34:54 PM | $51.12 | Swipe |
| 02622112 | 01/13/2018 | 09:36:46 AM | $50.79 | Swipe |
| 02622112 | 01/09/2018 | 05:37:23 PM | $50.75 | Swipe |
| 02622112 | 02/24/2018 | 11:25:46 PM | $50.75 | Swipe |
| 02622112 | 03/25/2018 | 12:20:12 PM | $50.43 | Swipe |
| 02622112 | 02/18/2018 | 11:49:35 AM | $50.25 | Swipe |
| 02622112 | 01/21/2018 | 11:59:51 AM | $49.60 | Swipe |
| 02622112 | 03/09/2018 | 08:24:08 AM | $48.73 | Swipe |
| 02622112 | 01/29/2018 | 10:12:21 AM | $48.67 | Swipe |
| 02622112 | 02/14/2018 | 10:27:27 AM | $48.66 | Swipe |
| 58684001 | 05/17/2018 | 11:34:37 AM | $48.59 | Swipe |
| 02622112 | 02/16/2018 | 04:56:21 PM | $48.45 | Swipe |
| 58684001 | 06/10/2018 | 04:16:41 PM | $47.75 | Swipe |
| 58684001 | 05/04/2018 | 09:25:20 AM | $47.69 | Swipe |
| 02622112 | 01/24/2018 | 02:20:29 PM | $47.56 | Swipe |
| 02622112 | 01/16/2018 | 09:32:44 AM | $47.53 | Swipe |
| 58684001 | 06/20/2018 | 01:48:51 PM | $47.39 | Swipe |
| 58684001 | 05/06/2018 | 04:21:53 PM | $47.35 | Swipe |
| 58684001 | 05/14/2018 | 12:35:27 PM | $47.28 | Swipe |
| 02622112 | 03/28/2018 | 11:28:24 AM | $47.25 | Manual |
| 58684001 | 05/28/2018 | 12:54:53 PM | $47.25 | Swipe |
| 02622112 | 03/10/2018 | 05:58:07 PM | $47.15 | Swipe |
| 02622112 | 03/02/2018 | 08:21:35 AM | $46.83 | Swipe |
| 58684001 | 06/07/2018 | 11:38:32 AM | $46.79 | Swipe |
| 58684001 | 06/14/2018 | 06:08:33 PM | $46.75 | Swipe |
| 02622112 | 03/25/2018 | 08:59:06 AM | $46.72 | Swipe |
| 58684001 | 04/24/2018 | 03:49:07 PM | $46.70 | Swipe |
| 02622112 | 02/20/2018 | 05:20:04 PM | $46.65 | Swipe |
| 58684001 | 05/13/2018 | 04:55:22 PM | $46.50 | Manual |
| 58684001 | 04/21/2018 | 02:00:56 PM | $46.38 | Swipe |
| 02622112 | 02/17/2018 | 04:32:58 PM | $46.35 | Swipe |
| 58684001 | 05/22/2018 | 09:48:30 AM | $46.27 | Swipe |
| 58684001 | 05/18/2018 | 08:37:19 AM | $46.20 | Swipe |
| 58684001 | 06/10/2018 | 08:34:39 AM | $45.82 | Swipe |
| 58684001 | 05/19/2018 | 05:12:55 PM | $45.75 | Swipe |

| | | | | |
|---|---|---|---|---|
| 02622112 | 02/23/2018 | 08:57:25 AM | $45.70 | Swipe |
| 02622112 | 03/20/2018 | 10:54:43 AM | $45.66 | Swipe |
| 58684001 | 05/29/2018 | 10:59:47 AM | $45.60 | Manual |
| 58684001 | 05/10/2018 | 09:12:24 AM | $45.56 | Swipe |
| 58684001 | 04/21/2018 | 08:35:49 PM | $45.50 | Swipe |
| 58684001 | 06/30/2018 | 11:35:34 AM | $45.36 | Swipe |
| 58684001 | 06/06/2018 | 08:50:40 AM | $45.35 | Swipe |
| 58684001 | 06/19/2018 | 10:01:37 AM | $45.09 | Swipe |
| 58684001 | 06/16/2018 | 01:00:54 PM | $44.92 | Swipe |
| 58684001 | 05/11/2018 | 12:39:25 PM | $44.86 | Swipe |
| 58684001 | 06/07/2018 | 04:53:21 PM | $44.85 | Swipe |
| 02622112 | 02/18/2018 | 05:32:12 PM | $44.84 | Swipe |
| 02622112 | 03/05/2018 | 12:41:36 PM | $44.83 | Swipe |
| 02622112 | 02/05/2018 | 11:54:53 PM | $44.78 | Swipe |
| 58684001 | 06/17/2018 | 12:04:29 PM | $44.77 | Swipe |
| 58684001 | 04/23/2018 | 01:58:36 PM | $44.76 | Swipe |
| 58684001 | 05/27/2018 | 08:09:11 AM | $44.76 | Manual |
| 02622112 | 02/10/2018 | 06:09:53 PM | $44.75 | Swipe |
| 58684001 | 04/21/2018 | 09:55:03 AM | $44.75 | Swipe |
| 58684001 | 05/06/2018 | 11:35:21 AM | $44.75 | Swipe |
| 58684001 | 06/01/2018 | 10:29:15 PM | $44.75 | Swipe |
| 58684001 | 06/03/2018 | 06:25:42 PM | $44.75 | Swipe |
| 58684001 | 05/14/2018 | 11:00:23 AM | $44.69 | Swipe |
| 02622112 | 02/06/2018 | 01:19:07 PM | $44.67 | Swipe |
| 02622112 | 03/17/2018 | 06:31:40 PM | $44.55 | Swipe |
| 58684001 | 05/21/2018 | 03:47:56 PM | $44.50 | Swipe |
| 02622112 | 02/19/2018 | 12:55:00 PM | $44.38 | Swipe |
| 02622112 | 03/01/2018 | 06:43:11 PM | $44.35 | Swipe |
| 58684001 | 05/19/2018 | 12:12:47 PM | $44.31 | Swipe |
| 02622112 | 03/23/2018 | 07:08:56 PM | $44.25 | Swipe |
| 02622112 | 04/01/2018 | 07:16:50 PM | $44.25 | Swipe |
| 58684001 | 05/24/2018 | 09:45:49 AM | $44.25 | Manual |
| 02622112 | 02/21/2018 | 08:47:52 AM | $44.21 | Swipe |
| 02622112 | 01/09/2018 | 12:36:46 PM | $44.07 | Swipe |
| 02622112 | 01/27/2018 | 06:59:08 PM | $43.85 | Manual |
| 58684001 | 05/17/2018 | 12:20:14 PM | $43.85 | Swipe |
| 02622112 | 01/03/2018 | 08:55:00 PM | $43.75 | Swipe |
| 58684001 | 06/09/2018 | 07:40:26 PM | $43.75 | Swipe |
| 02622112 | 01/17/2018 | 04:05:41 PM | $43.50 | Swipe |
| 58684001 | 06/14/2018 | 12:02:40 AM | $43.50 | Swipe |
| 02622112 | 01/14/2018 | 07:31:15 PM | $43.35 | Swipe |
| 58684001 | 05/04/2018 | 10:56:57 AM | $43.28 | Swipe |
| 02622112 | 02/04/2018 | 08:37:56 AM | $43.25 | Swipe |
| 02622112 | 03/23/2018 | 11:09:55 AM | $43.18 | Swipe |
| 58684001 | 05/09/2018 | 10:19:35 AM | $43.18 | Swipe |
| 02622112 | 03/30/2018 | 08:27:41 PM | $43.15 | Swipe |
| 02622112 | 02/23/2018 | 10:37:51 AM | $43.07 | Swipe |

| | | | | |
|---|---|---|---|---|
| 02622112 | 02/11/2018 | 04:13:13 PM | $42.85 | Swipe |
| 58684001 | 06/04/2018 | 07:24:50 PM | $42.75 | Swipe |
| 02622112 | 03/14/2018 | 10:28:46 AM | $42.63 | Swipe |
| 02622112 | 01/13/2018 | 08:59:00 PM | $42.50 | Swipe |
| 02622112 | 01/15/2018 | 05:52:01 PM | $42.50 | Swipe |
| 02622112 | 03/28/2018 | 03:52:30 PM | $42.50 | Swipe |
| 02622112 | 04/01/2018 | 08:38:43 PM | $42.45 | Swipe |
| 02622112 | 02/23/2018 | 06:43:13 PM | $42.44 | Swipe |
| 02622112 | 03/05/2018 | 10:53:31 PM | $42.44 | Swipe |
| 58684001 | 06/17/2018 | 10:25:15 AM | $42.36 | Swipe |
| 02622112 | 02/09/2018 | 11:33:39 AM | $42.30 | Swipe |
| 02622112 | 01/25/2018 | 06:59:47 PM | $42.25 | Swipe |
| 02622112 | 02/05/2018 | 07:49:04 PM | $42.25 | Manual |
| 02622112 | 04/11/2018 | 08:01:12 PM | $42.25 | Swipe |
| 58684001 | 05/17/2018 | 01:38:43 PM | $42.25 | Swipe |
| 58684001 | 05/13/2018 | 11:49:09 AM | $42.18 | Swipe |
| 58684001 | 04/24/2018 | 01:37:59 PM | $42.16 | Manual |
| 02622112 | 01/23/2018 | 11:15:52 AM | $42.13 | Swipe |
| 02622112 | 01/19/2018 | 01:49:29 PM | $42.07 | Swipe |
| 02622112 | 01/18/2018 | 03:43:05 PM | $41.89 | Swipe |
| 58684001 | 06/19/2018 | 09:00:10 AM | $41.79 | Swipe |
| 02622112 | 01/24/2018 | 04:43:58 PM | $41.75 | Swipe |
| 02622112 | 03/23/2018 | 07:44:40 PM | $41.75 | Swipe |
| 02622112 | 04/16/2018 | 04:52:49 PM | $41.75 | Swipe |
| 58684001 | 05/30/2018 | 11:49:52 AM | $41.75 | Swipe |
| 02622112 | 03/30/2018 | 03:37:22 PM | $41.70 | Swipe |
| 02622112 | 01/29/2018 | 02:08:18 PM | $41.65 | Manual |
| 58684001 | 04/24/2018 | 03:16:58 PM | $41.65 | Swipe |
| 58684001 | 05/24/2018 | 10:41:23 AM | $41.65 | Manual |
| 02622112 | 02/24/2018 | 08:47:38 AM | $41.63 | Swipe |
| 02622112 | 04/01/2018 | 11:03:50 AM | $41.57 | Swipe |
| 02622112 | 01/23/2018 | 11:30:05 AM | $41.56 | Swipe |
| 02622112 | 04/15/2018 | 06:44:55 PM | $41.50 | Manual |
| 58684001 | 06/07/2018 | 04:57:33 PM | $41.50 | Swipe |
| 02622112 | 03/25/2018 | 05:47:16 PM | $41.45 | Swipe |
| 02622112 | 01/09/2018 | 01:50:09 PM | $41.36 | Swipe |
| 58684001 | 05/15/2018 | 11:16:31 AM | $41.35 | Swipe |
| 02622112 | 02/05/2018 | 05:55:18 PM | $41.25 | Swipe |
| 02622112 | 02/11/2018 | 02:36:49 PM | $41.25 | Swipe |
| 58684001 | 05/23/2018 | 08:30:04 PM | $41.25 | Manual |
| 58684001 | 06/05/2018 | 06:17:31 PM | $41.25 | Swipe |
| 02622112 | 02/06/2018 | 04:14:22 PM | $41.22 | Swipe |
| 58684001 | 04/26/2018 | 11:15:46 AM | $41.15 | Swipe |
| 02622112 | 01/08/2018 | 11:20:15 AM | $41.14 | Swipe |
| 02622112 | 03/26/2018 | 01:57:29 PM | $41.09 | Swipe |
| 02622112 | 03/30/2018 | 10:24:33 AM | $40.90 | Swipe |
| 02622112 | 02/12/2018 | 10:38:20 PM | $40.89 | Swipe |

| | | | | |
|---|---|---|---|---|
| 02622112 | 03/21/2018 | 12:17:46 PM | $40.83 | Swipe |
| 58684001 | 05/26/2018 | 12:17:39 PM | $40.75 | Swipe |
| 02622112 | 04/20/2018 | 10:36:52 AM | $40.72 | Swipe |
| 58684001 | 05/19/2018 | 12:36:19 PM | $40.70 | Manual |
| 58684001 | 04/25/2018 | 01:12:53 PM | $40.67 | Swipe |
| 58684001 | 06/02/2018 | 11:44:32 AM | $40.65 | Swipe |
| 02622112 | 01/21/2018 | 11:46:31 AM | $40.63 | Swipe |
| 02622112 | 01/16/2018 | 12:22:54 PM | $40.61 | Swipe |
| 02622112 | 04/17/2018 | 03:22:07 PM | $40.50 | Swipe |
| 58684001 | 06/01/2018 | 02:17:39 PM | $40.39 | Swipe |
| 58684001 | 06/14/2018 | 10:21:17 AM | $40.18 | Swipe |
| 02622112 | 02/05/2018 | 01:37:13 PM | $40.10 | Swipe |
| 02622112 | 02/15/2018 | 10:10:22 AM | $39.71 | Swipe |
| 02622112 | 01/20/2018 | 04:38:35 PM | $39.50 | Swipe |
| 02622112 | 02/13/2018 | 10:20:57 AM | $39.18 | Swipe |
| 58684001 | 04/26/2018 | 01:41:28 PM | $38.92 | Swipe |
| 58684001 | 05/30/2018 | 11:54:27 AM | $38.90 | Swipe |
| 58684001 | 05/07/2018 | 04:16:50 PM | $38.25 | Swipe |
| 58684001 | 06/11/2018 | 04:53:18 PM | $37.75 | Swipe |
| 58684001 | 05/21/2018 | 11:05:37 AM | $37.70 | Manual |
| 58684001 | 06/25/2018 | 11:16:11 AM | $37.61 | Swipe |
| 02622112 | 01/13/2018 | 12:21:37 PM | $37.50 | Swipe |
| 58684001 | 06/09/2018 | 11:46:38 AM | $37.50 | Swipe |
| 58684001 | 06/28/2018 | 09:08:29 PM | $37.50 | Swipe |
| 58684001 | 05/24/2018 | 12:47:28 PM | $37.49 | Swipe |
| 02622112 | 04/17/2018 | 09:16:55 AM | $37.29 | Swipe |
| 58684001 | 06/20/2018 | 04:38:14 PM | $37.25 | Swipe |
| 02622112 | 04/14/2018 | 08:24:23 PM | $37.00 | Swipe |
| 02622112 | 01/21/2018 | 02:23:59 PM | $36.92 | Swipe |
| 58684001 | 05/25/2018 | 09:02:09 AM | $36.92 | Manual |
| 02622112 | 04/16/2018 | 01:05:46 PM | $36.83 | Manual |
| 58684001 | 05/10/2018 | 09:25:20 AM | $36.72 | Manual |
| 58684001 | 06/24/2018 | 06:13:42 PM | $36.50 | Swipe |
| 58684001 | 05/18/2018 | 10:15:00 AM | $36.35 | Manual |
| 02622112 | 04/12/2018 | 09:02:42 AM | $36.25 | Manual |
| 58684001 | 06/18/2018 | 08:44:32 PM | $36.25 | Swipe |
| 58684001 | 05/16/2018 | 01:09:13 PM | $35.90 | Swipe |
| 02622112 | 03/13/2018 | 11:14:20 AM | $35.77 | Swipe |
| 02622112 | 03/11/2018 | 12:39:15 PM | $35.76 | Swipe |
| 58684001 | 05/20/2018 | 03:20:20 PM | $35.75 | Swipe |
| 58684001 | 05/28/2018 | 06:59:51 PM | $35.75 | Swipe |
| 58684001 | 06/09/2018 | 06:41:15 PM | $35.75 | Swipe |
| 02622112 | 03/27/2018 | 09:48:30 PM | $35.60 | Manual |
| 02622112 | 02/20/2018 | 08:51:55 AM | $35.46 | Swipe |
| 58684001 | 05/21/2018 | 12:25:06 PM | $35.28 | Manual |
| 58684001 | 05/05/2018 | 11:33:19 AM | $35.26 | Swipe |
| 02622112 | 03/15/2018 | 11:09:36 AM | $34.92 | Swipe |

| | | | | |
|---|---|---|---|---|
| 02622112 | 04/21/2018 | 10:49:52 AM | $34.82 | Swipe |
| 02622112 | 01/15/2018 | 10:38:16 AM | $34.75 | Swipe |
| 58684001 | 06/23/2018 | 04:35:08 PM | $34.75 | Swipe |
| 02622112 | 03/10/2018 | 10:40:18 AM | $34.35 | Manual |
| 58684001 | 05/11/2018 | 08:36:45 AM | $34.29 | Swipe |
| 58684001 | 06/17/2018 | 12:07:52 PM | $34.29 | Swipe |
| 02622112 | 02/21/2018 | 08:36:07 AM | $34.28 | Swipe |
| 58684001 | 05/23/2018 | 08:39:01 AM | $34.27 | Manual |
| 58684001 | 05/10/2018 | 04:39:57 PM | $34.25 | Swipe |
| 02622112 | 01/22/2018 | 11:09:51 AM | $34.18 | Manual |
| 02622112 | 01/23/2018 | 04:53:31 PM | $33.75 | Swipe |
| 02622112 | 03/31/2018 | 09:17:46 PM | $33.75 | Swipe |
| 58684001 | 05/15/2018 | 06:28:31 PM | $33.75 | Swipe |
| 58684001 | 06/18/2018 | 09:42:12 PM | $33.75 | Swipe |
| 58684001 | 05/12/2018 | 10:18:56 AM | $33.50 | Swipe |
| 02622112 | 03/25/2018 | 08:01:19 PM | $33.35 | Swipe |
| 02622112 | 02/15/2018 | 11:12:43 AM | $32.89 | Swipe |
| 02622112 | 03/10/2018 | 12:46:07 PM | $32.67 | Swipe |
| 02622112 | 02/13/2018 | 08:52:10 AM | $32.58 | Swipe |
| 58684001 | 06/07/2018 | 07:43:24 PM | $32.50 | Swipe |
| 02622112 | 03/11/2018 | 01:59:09 PM | $32.45 | Manual |
| 58684001 | 04/24/2018 | 06:15:47 PM | $32.45 | Swipe |
| 58684001 | 05/16/2018 | 08:57:36 AM | $32.35 | Manual |
| 58684001 | 05/15/2018 | 11:28:34 AM | $32.29 | Manual |
| 02622112 | 02/19/2018 | 09:05:06 AM | $32.25 | Swipe |
| 02622112 | 02/12/2018 | 08:39:33 AM | $31.89 | Swipe |
| 02622112 | 04/15/2018 | 07:28:31 PM | $31.75 | Manual |
| 58684001 | 04/25/2018 | 03:33:43 PM | $31.75 | Swipe |
| 58684001 | 05/12/2018 | 04:45:25 PM | $31.75 | Swipe |
| 02622112 | 03/04/2018 | 03:12:23 PM | $31.67 | Swipe |
| 58684001 | 05/09/2018 | 08:00:11 PM | $31.65 | Swipe |
| 58684001 | 05/13/2018 | 10:03:47 PM | $31.50 | Swipe |
| 58684001 | 06/17/2018 | 02:47:27 PM | $31.50 | Swipe |
| 58684001 | 05/05/2018 | 07:39:59 PM | $31.45 | Swipe |
| 58684001 | 06/13/2018 | 09:06:36 AM | $31.28 | Manual |
| 58684001 | 04/24/2018 | 07:15:28 PM | $31.25 | Manual |
| 58684001 | 05/16/2018 | 05:13:01 PM | $31.25 | Swipe |
| 58684001 | 05/18/2018 | 09:09:04 AM | $30.85 | Swipe |
| 58684001 | 06/11/2018 | 11:07:50 AM | $30.28 | Swipe |
| 58684001 | 06/14/2018 | 01:48:59 PM | $30.26 | Manual |

| HH State | Prior Balance | Txn Type |
|---|---|---|
| MD | $199.81 | Purchase |
| MD | $244.38 | Purchase |
| MD | $499.68 | Purchase |
| MD | $184.09 | Purchase |
| MD | $101.34 | Purchase |
| MD | $152.85 | Purchase |
| MD | $264.16 | Purchase |
| MD | $155.85 | Purchase |
| MD | $455.56 | Purchase |
| MD | $200.73 | Purchase |
| MD | $192.00 | Purchase |
| MD | $191.00 | Purchase |
| MD | $71.49 | Purchase |
| MD | $171.75 | Purchase |
| MD | $243.08 | Purchase |
| MD | $126.52 | Purchase |
| MD | $131.48 | Purchase |
| MD | $504.54 | Purchase |
| MD | $117.79 | Purchase |
| MD | $493.02 | Purchase |
| MD | $183.01 | Purchase |
| MD | $372.41 | Purchase |
| MD | $101.57 | Purchase |
| MD | $134.00 | Purchase |
| MD | $195.52 | Purchase |
| MD | $155.36 | Purchase |
| MD | $159.18 | Purchase |
| MD | $174.94 | Purchase |
| MD | $330.61 | Purchase |
| MD | $140.01 | Purchase |
| MD | $126.32 | Purchase |
| MD | $505.21 | Purchase |
| MD | $159.72 | Purchase |
| MD | $184.25 | Purchase |
| MD | $504.00 | Purchase |
| MD | $155.57 | Purchase |
| MD | $166.25 | Purchase |

| | | |
|---|---|---|
| MD | $146.74 | Purchase |
| MD | $87.81 | Purchase |
| MD | $166.18 | Purchase |
| MD | $215.83 | Purchase |
| MD | $400.88 | Purchase |
| MD | $190.00 | Purchase |
| MD | $124.80 | Purchase |
| MD | $155.62 | Purchase |
| MD | $192.03 | Purchase |
| MD | $477.80 | Purchase |
| MD | $702.52 | Purchase |
| MD | $192.08 | Purchase |
| MD | $170.40 | Purchase |
| MD | $106.70 | Purchase |
| MD | $59.16 | Purchase |
| MD | $349.44 | Purchase |
| MD | $61.44 | Purchase |
| MD | $140.59 | Purchase |
| MD | $209.60 | Purchase |
| MD | $63.55 | Purchase |
| MD | $54.73 | Purchase |
| MD | $192.33 | Purchase |
| MD | $64.75 | Purchase |
| MD | $440.17 | Purchase |
| MD | $352.00 | Purchase |
| MD | $81.18 | Purchase |
| MD | $184.08 | Purchase |
| MD | $64.00 | Purchase |
| MD | $55.28 | Purchase |
| MD | $354.31 | Purchase |
| MD | $376.01 | Purchase |
| MD | $89.14 | Purchase |
| MD | $126.24 | Purchase |
| MD | $132.52 | Purchase |
| MD | $183.80 | Purchase |
| MD | $193.64 | Purchase |
| MD | $107.96 | Purchase |
| MD | $107.93 | Purchase |
| MD | $642.89 | Purchase |
| MD | $85.53 | Purchase |
| MD | $122.92 | Purchase |
| MD | $284.00 | Purchase |
| MD | $199.19 | Purchase |
| MD | $192.00 | Purchase |
| MD | $60.27 | Purchase |
| MD | $278.32 | Purchase |
| MD | $508.52 | Purchase |

**A.R. 115**

| | | |
|---|---|---|
| MD | $61.44 | Purchase |
| MD | $239.70 | Purchase |
| MD | $101.94 | Purchase |
| MD | $178.12 | Purchase |
| MD | $231.38 | Purchase |
| MD | $188.28 | Purchase |
| MD | $190.50 | Purchase |
| MD | $151.07 | Purchase |
| MD | $134.81 | Purchase |
| MD | $179.02 | Purchase |
| MD | $425.13 | Purchase |
| MD | $233.01 | Purchase |
| MD | $95.14 | Purchase |
| MD | $113.17 | Purchase |
| MD | $349.70 | Purchase |
| MD | $139.67 | Purchase |
| MD | $262.40 | Purchase |
| MD | $284.21 | Purchase |
| MD | $94.42 | Purchase |
| MD | $181.03 | Purchase |
| MD | $51.08 | Purchase |
| MD | $182.75 | Purchase |
| MD | $206.79 | Purchase |
| MD | $412.30 | Purchase |
| MD | $186.20 | Purchase |
| MD | $472.65 | Purchase |
| MD | $435.54 | Purchase |
| MD | $50.19 | Purchase |
| MD | $134.26 | Purchase |
| MD | $146.87 | Purchase |
| MD | $136.62 | Purchase |
| MD | $746.29 | Purchase |
| MD | $56.23 | Purchase |
| MD | $134.77 | Purchase |
| MD | $100.41 | Purchase |
| MD | $96.59 | Purchase |
| MD | $150.46 | Purchase |
| MD | $95.62 | Purchase |
| MD | $232.78 | Purchase |
| MD | $140.00 | Purchase |
| MD | $163.27 | Purchase |
| MD | $458.80 | Purchase |
| MD | $329.48 | Purchase |
| MD | $58.36 | Purchase |
| MD | $144.72 | Purchase |
| MD | $70.45 | Purchase |
| MD | $86.02 | Purchase |

| | | |
|---|---|---|
| MD | $105.69 | Purchase |
| MD | $72.06 | Purchase |
| MD | $47.17 | Purchase |
| MD | $242.79 | Purchase |
| MD | $134.45 | Purchase |
| MD | $222.65 | Purchase |
| MD | $238.63 | Purchase |
| MD | $135.22 | Purchase |
| MD | $85.03 | Purchase |
| MD | $427.15 | Purchase |
| MD | $308.27 | Purchase |
| MD | $85.37 | Purchase |
| MD | $119.05 | Purchase |
| MD | $63.62 | Purchase |
| MD | $66.12 | Purchase |
| MD | $92.00 | Purchase |
| MD | $153.52 | Purchase |
| MD | $170.13 | Purchase |
| MD | $318.60 | Purchase |
| MD | $193.54 | Purchase |
| MD | $598.65 | Purchase |
| MD | $55.31 | Purchase |
| MD | $192.00 | Purchase |
| MD | $47.07 | Purchase |
| MD | $116.04 | Purchase |
| MD | $468.43 | Purchase |
| MD | $135.98 | Purchase |
| MD | $162.55 | Purchase |
| MD | $152.71 | Purchase |
| MD | $113.91 | Purchase |
| MD | $152.93 | Purchase |
| MD | $282.62 | Purchase |
| MD | $72.85 | Purchase |
| MD | $205.38 | Purchase |
| MD | $320.38 | Purchase |
| MD | $110.66 | Purchase |
| MD | $198.98 | Purchase |
| MD | $75.17 | Purchase |
| MD | $94.02 | Purchase |
| MD | $192.00 | Purchase |
| MD | $145.29 | Purchase |
| MD | $570.75 | Purchase |
| MD | $56.27 | Purchase |
| MD | $318.27 | Purchase |
| MD | $178.50 | Purchase |
| MD | $260.01 | Purchase |
| MD | $352.26 | Purchase |

**A.R. 117**

| | | |
|---|---|---|
| MD | $304.11 | Purchase |
| MD | $224.45 | Purchase |
| MD | $144.52 | Purchase |
| MD | $93.04 | Purchase |
| MD | $50.54 | Purchase |
| MD | $290.68 | Purchase |
| MD | $231.32 | Purchase |
| MD | $273.75 | Purchase |
| MD | $127.24 | Purchase |
| MD | $159.69 | Purchase |
| MD | $78.99 | Purchase |
| MD | $151.36 | Purchase |
| MD | $125.06 | Purchase |
| MD | $337.69 | Purchase |
| MD | $142.82 | Purchase |
| MD | $187.66 | Purchase |
| MD | $90.06 | Purchase |
| MD | $170.38 | Purchase |
| MD | $97.02 | Purchase |
| MD | $206.88 | Purchase |
| MD | $84.52 | Purchase |
| MD | $125.21 | Purchase |
| MD | $173.42 | Purchase |
| MD | $128.06 | Purchase |
| MD | $84.62 | Purchase |
| MD | $122.88 | Purchase |
| MD | $106.35 | Purchase |
| MD | $93.46 | Purchase |
| MD | $79.56 | Purchase |
| MD | $123.20 | Purchase |
| MD | $100.60 | Purchase |
| MD | $256.07 | Purchase |
| MD | $73.38 | Purchase |
| MD | $69.83 | Purchase |
| MD | $152.20 | Purchase |
| MD | $88.88 | Purchase |
| MD | $62.10 | Purchase |
| MD | $353.78 | Purchase |
| MD | $66.04 | Purchase |
| MD | $323.87 | Purchase |
| MD | $161.70 | Purchase |
| MD | $120.37 | Purchase |
| MD | $248.58 | Purchase |
| MD | $117.54 | Purchase |
| MD | $207.97 | Purchase |
| MD | $314.85 | Purchase |
| MD | $148.07 | Purchase |

**A.R. 118**

| | | |
|---|---|---|
| MD | $192.63 | Purchase |
| MD | $120.34 | Purchase |
| MD | $188.36 | Purchase |
| MD | $273.55 | Purchase |
| MD | $75.10 | Purchase |
| MD | $83.73 | Purchase |
| MD | $204.97 | Purchase |
| MD | $47.99 | Purchase |
| MD | $168.79 | Purchase |
| MD | $127.61 | Purchase |
| MD | $145.90 | Purchase |
| MD | $60.35 | Purchase |
| MD | $42.31 | Purchase |
| MD | $95.92 | Purchase |
| MD | $105.00 | Purchase |
| MD | $39.11 | Purchase |
| MD | $70.00 | Purchase |
| MD | $66.38 | Purchase |
| MD | $201.14 | Purchase |
| MD | $232.85 | Purchase |
| MD | $58.70 | Purchase |
| MD | $133.44 | Purchase |
| MD | $507.89 | Purchase |
| MD | $66.72 | Purchase |
| MD | $104.61 | Purchase |
| MD | $128.00 | Purchase |
| MD | $124.75 | Purchase |
| MD | $103.85 | Purchase |
| MD | $127.79 | Purchase |
| MD | $37.91 | Purchase |
| MD | $77.98 | Purchase |
| MD | $43.01 | Purchase |
| MD | $163.19 | Purchase |
| MD | $309.90 | Purchase |
| MD | $38.42 | Purchase |
| MD | $176.51 | Purchase |
| MD | $192.19 | Purchase |
| MD | $332.24 | Purchase |
| MD | $184.29 | Purchase |
| MD | $45.13 | Purchase |
| MD | $38.31 | Purchase |
| MD | $162.04 | Purchase |
| MD | $39.77 | Purchase |
| MD | $187.08 | Purchase |
| MD | $177.44 | Purchase |
| MD | $110.31 | Purchase |
| MD | $103.70 | Purchase |

**A.R. 119**

| | | |
|---|---|---|
| MD | $98.20 | Purchase |
| MD | $353.35 | Purchase |
| MD | $273.26 | Purchase |
| MD | $213.33 | Purchase |
| MD | $632.00 | Purchase |
| MD | $618.41 | Purchase |
| MD | $114.17 | Purchase |
| MD | $113.83 | Purchase |
| MD | $178.04 | Purchase |
| MD | $188.50 | Purchase |
| MD | $200.04 | Purchase |
| MD | $199.38 | Purchase |
| MD | $162.46 | Purchase |
| MD | $77.64 | Purchase |
| MD | $241.05 | Purchase |
| MD | $277.92 | Purchase |
| MD | $88.18 | Purchase |
| MD | $37.98 | Purchase |
| MD | $261.84 | Purchase |
| MD | $201.57 | Purchase |
| MD | $127.63 | Purchase |
| MD | $98.98 | Purchase |
| MD | $363.44 | Purchase |
| MD | $395.73 | Purchase |
| MD | $40.53 | Purchase |
| MD | $293.73 | Purchase |
| MD | $246.98 | Purchase |
| MD | $44.37 | Purchase |
| MD | $54.43 | Purchase |
| MD | $427.37 | Purchase |
| MD | $137.02 | Purchase |
| MD | $101.68 | Purchase |
| MD | $50.64 | Purchase |
| MD | $422.06 | Purchase |
| MD | $164.74 | Purchase |
| MD | $66.53 | Purchase |
| MD | $190.26 | Purchase |
| MD | $37.81 | Purchase |
| MD | $184.00 | Purchase |
| MD | $32.40 | Purchase |

**Scan B2 Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli**
**Criteria: Transaction Date: 01/2018 - 06/2018; Sort Order: Flag Elapsed Time**
**Violating Households for Selected Criteria: 12**
**Flagged Transactions for Selected Criteria: 46**
**Flagged Transaction Sets for Selected Criteria: 21**
**Total Purchase Transaction Count >=$20.00 during the Time Period: 451**
**Flagged transaction Percent for Selected Criteria: 10.20%**

**Scan B2 Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli**

| Terminal ID | Date | Time | Household Number | Amount | Txn Method | Txn Type |
|---|---|---|---|---|---|---|
| 58684001 | 06/07/2018 | 09:42:31 AM | | $58.36 | Swipe | Purchase |
| 58684001 | 06/07/2018 | 12:36:43 PM | | $29.45 | Swipe | Purchase |
| 58684001 | 05/11/2018 | 08:36:45 AM | | $34.29 | Swipe | Purchase |
| 58684001 | 05/11/2018 | 12:39:25 PM | | $44.86 | Swipe | Purchase |
| 02622112 | 03/01/2018 | 06:43:11 PM | | $44.35 | Swipe | Purchase |
| 02622112 | 03/02/2018 | 08:21:35 AM | | $46.83 | Swipe | Purchase |
| 02622112 | 02/03/2018 | 05:14:44 PM | | $63.75 | Swipe | Purchase |
| 02622112 | 02/04/2018 | 08:37:56 AM | | $43.25 | Swipe | Purchase |
| 02622112 | 02/20/2018 | 05:20:04 PM | | $46.65 | Swipe | Purchase |
| 02622112 | 02/21/2018 | 08:47:52 AM | | $44.21 | Swipe | Purchase |
| 58684001 | 04/24/2018 | 06:15:47 PM | | $32.45 | Swipe | Purchase |
| 58684001 | 04/24/2018 | 07:15:28 PM | | $31.25 | Manual | Purchase |
| 58684001 | 04/25/2018 | 10:07:50 AM | | $21.50 | Swipe | Purchase |
| 58684001 | 06/16/2018 | 06:27:28 PM | | $53.50 | Swipe | Purchase |
| 58684001 | 06/17/2018 | 10:25:15 AM | | $42.36 | Swipe | Purchase |
| 02622112 | 01/15/2018 | 05:27:53 PM | | $51.75 | Swipe | Purchase |
| 02622112 | 01/16/2018 | 09:32:44 AM | | $47.53 | Swipe | Purchase |
| 02622112 | 03/04/2018 | 07:43:01 PM | | $51.45 | Swipe | Purchase |
| 02622112 | 03/05/2018 | 12:41:36 PM | | $44.83 | Swipe | Purchase |
| 02622112 | 02/11/2018 | 03:17:19 PM | | $54.45 | Swipe | Purchase |
| 02622112 | 02/12/2018 | 08:39:33 AM | | $31.89 | Swipe | Purchase |
| 02622112 | 03/30/2018 | 03:37:22 PM | | $41.70 | Swipe | Purchase |
| 02622112 | 03/31/2018 | 09:24:16 AM | | $54.32 | Swipe | Purchase |
| 02622112 | 04/01/2018 | 04:54:54 PM | | $52.45 | Swipe | Purchase |
| 02622112 | 04/02/2018 | 11:08:06 AM | | $58.37 | Swipe | Purchase |
| 02622112 | 03/16/2018 | 10:44:23 PM | | $71.45 | Swipe | Purchase |
| 02622112 | 03/17/2018 | 06:31:40 PM | | $44.55 | Swipe | Purchase |
| 02622112 | 01/15/2018 | 11:52:30 AM | | $67.32 | Swipe | Purchase |
| 02622112 | 01/16/2018 | 08:40:44 AM | | $52.69 | Swipe | Purchase |
| 58684001 | 05/18/2018 | 11:28:38 AM | | $52.62 | Swipe | Purchase |
| 58684001 | 05/19/2018 | 09:00:07 AM | | $51.63 | Swipe | Purchase |
| 02622112 | 01/27/2018 | 06:59:08 PM | | $43.85 | Manual | Purchase |
| 02622112 | 01/28/2018 | 05:17:50 PM | | $65.25 | Manual | Purchase |
| 02622112 | 01/23/2018 | 11:30:05 AM | | $41.56 | Swipe | Purchase |
| 02622112 | 01/23/2018 | 04:53:31 PM | | $33.75 | Swipe | Purchase |
| 02622112 | 01/24/2018 | 10:03:43 AM | | $25.89 | Manual | Purchase |
| 02622112 | 02/09/2018 | 11:39:27 AM | | $56.20 | Swipe | Purchase |

**A.R. 121**

| | | | | | |
|---|---|---|---|---|---|
| 02622112 | 02/10/2018 | 10:13:26 AM | $62.41 | Swipe | Purchase |
| 02622112 | 01/19/2018 | 09:38:05 AM | $52.13 | Swipe | Purchase |
| 02622112 | 01/20/2018 | 09:04:42 AM | $59.86 | Swipe | Purchase |
| 02622112 | 02/18/2018 | 09:31:25 AM | $25.45 | Swipe | Purchase |
| 02622112 | 02/18/2018 | 05:32:12 PM | $44.84 | Swipe | Purchase |
| 02622112 | 02/19/2018 | 09:05:06 AM | $32.25 | Swipe | Purchase |
| 58684001 | 05/23/2018 | 09:47:34 AM | $28.39 | Manual | Purchase |
| 58684001 | 05/23/2018 | 08:30:04 PM | $41.25 | Manual | Purchase |
| 58684001 | 05/24/2018 | 09:45:49 AM | $44.25 | Manual | Purchase |

**A.R. 122**

| Card Number | HH State | Elapsed Time | Prior Balance | Total Flag Amount | Threshold |
|---|---|---|---|---|---|
| | MD | 02:54:12 | $87.81 | $87.81 | $75/18hrs |
| | MD | 02:54:12 | $29.45 | $87.81 | $75/18hrs |
| | MD | 04:02:40 | $632.00 | $79.15 | $75/18hrs |
| | MD | 04:02:40 | $427.15 | $79.15 | $75/18hrs |
| | MD | 13:38:24 | $162.55 | $91.18 | $75/18hrs |
| | MD | 13:38:24 | $100.41 | $91.18 | $75/18hrs |
| | MD | 15:23:12 | $126.52 | $107.00 | $100/24hrs |
| | MD | 15:23:12 | $56.27 | $107.00 | $100/24hrs |
| | MD | 15:27:48 | $140.00 | $90.86 | $75/18hrs |
| | MD | 15:27:48 | $72.85 | $90.86 | $75/18hrs |
| | MD | 15:52:03 | $98.98 | $85.20 | $75/18hrs |
| | MD | 15:52:03 | $66.53 | $85.20 | $75/18hrs |
| | MD | 15:52:03 | $25.44 | $85.20 | $75/18hrs |
| | MD | 15:57:47 | $376.01 | $95.86 | $75/18hrs |
| | MD | 15:57:47 | $159.69 | $95.86 | $75/18hrs |
| | MD | 16:04:51 | $101.94 | $99.28 | $75/18hrs |
| | MD | 16:04:51 | $50.19 | $99.28 | $75/18hrs |
| | MD | 16:58:35 | $190.50 | $96.28 | $75/18hrs |
| | MD | 16:58:35 | $119.05 | $96.28 | $75/18hrs |
| | MD | 17:22:14 | $440.17 | $86.34 | $75/18hrs |
| | MD | 17:22:14 | $293.73 | $86.34 | $75/18hrs |
| | MD | 17:46:54 | $122.88 | $96.02 | $75/18hrs |
| | MD | 17:46:54 | $81.18 | $96.02 | $75/18hrs |
| | MD | 18:13:12 | $199.19 | $110.82 | $100/24hrs |
| | MD | 18:13:12 | $146.74 | $110.82 | $100/24hrs |
| | MD | 19:47:17 | $244.38 | $116.00 | $100/24hrs |
| | MD | 19:47:17 | $116.04 | $116.00 | $100/24hrs |
| | MD | 20:48:14 | $152.85 | $120.01 | $100/24hrs |
| | MD | 20:48:14 | $85.53 | $120.01 | $100/24hrs |
| | MD | 21:31:29 | $284.00 | $104.25 | $100/24hrs |
| | MD | 21:31:29 | $231.38 | $104.25 | $100/24hrs |
| | MD | 22:18:42 | $320.38 | $109.10 | $100/24hrs |
| | MD | 22:18:42 | $200.73 | $109.10 | $100/24hrs |
| | MD | 22:33:38 | $256.07 | $101.20 | $100/24hrs |
| | MD | 22:33:38 | $200.04 | $101.20 | $100/24hrs |
| | MD | 22:33:38 | $62.41 | $101.20 | $100/24hrs |
| | MD | 22:33:59 | $477.80 | $118.61 | $100/24hrs |

**A.R. 123**

| | | | | |
|---|---|---|---|---|
| ███████ | MD | 22:33:59 | $372.41 | $118.61 $100/24hrs |
| | MD | 23:26:37 | $278.32 | $111.99 $100/24hrs |
| | MD | 23:26:37 | $159.72 | $111.99 $100/24hrs |
| | MD | 23:33:41 | $379.38 | $102.54 $100/24hrs |
| | MD | 23:33:41 | $85.37 | $102.54 $100/24hrs |
| | MD | 23:33:41 | $40.53 | $102.54 $100/24hrs |
| | MD | 23:58:15 | $352.26 | $113.89 $100/24hrs |
| | MD | 23:58:15 | $323.87 | $113.89 $100/24hrs |
| | MD | 23:58:15 | $282.62 | $113.89 $100/24hrs |

**Criteria:** Transaction Date: 01/2018 - 06/2018; Sort Order: Flag Elapsed Time

**Violating Households for Selected Criteria:** 12
**Flagged Transactions for Selected Criteria:** 46
**Flagged Transaction Sets for Selected Criteria:** 21
**Total Purchase Transaction Count >=$20.00 during the Time Period:** 451
**Flagged transaction Percent for Selected Criteria:** 10.2%

Scan B2 Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli

| Scan B2 Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Term ID | Date | Time | HH # | Amt | Txn Type | HH St | ElapTime | Tot Flg Amt | Threshold |
| 58684001 | 06/07/2018 | 09:42:31 AM | | $58.36 | Purchase | MD | 02:54:12 | $87.81 | |
| 58684001 | 06/07/2018 | 12:36:43 PM | | $29.45 | Purchase | MD | 02:54:12 | $87.81 | |
| 58684001 | 05/11/2018 | 08:36:45 AM | | $34.29 | Purchase | MD | 04:02:40 | $79.15 | |
| 58684001 | 05/11/2018 | 12:39:25 PM | | $44.86 | Purchase | MD | 04:02:40 | $79.15 | |
| 02622112 | 03/01/2018 | 06:43:11 PM | | $44.35 | Purchase | MD | 13:38:24 | $91.18 | |
| 02622112 | 03/02/2018 | 08:21:35 AM | | $46.83 | Purchase | MD | 13:38:24 | $91.18 | |
| 02622112 | 02/03/2018 | 05:14:44 PM | | $63.75 | Purchase | MD | 15:23:12 | $107.00 | |
| 02622112 | 02/04/2018 | 08:37:56 AM | | $43.25 | Purchase | MD | 15:23:12 | $107.00 | |
| 02622112 | 02/20/2018 | 05:20:04 PM | | $46.65 | Purchase | MD | 15:27:48 | $90.86 | |
| 02622112 | 02/21/2018 | 08:47:52 AM | | $44.21 | Purchase | MD | 15:27:48 | $90.86 | |

**A.R. 125**

**Violating Households for Selected Criteria:** 110
**Flagged Transactions for Selected Criteria:** 312
**Flagged Transaction Percent for Selected Criteria:** 13.96%
**Purchase Transactions for Retailer during the Time Period:** 2,235
**Scan Threshold:** $31.32, $31.32, $31.40, $30.84, $29.88, $29.76

Scan F Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli

| Scan F Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli | | | | | | |
|---|---|---|---|---|---|---|
| Term ID | Date | Time | HH # | Amt | HH St | Txn Type |
| 02622112 | 01/06/2018 | 04:15:06 PM | | $74.50 | MD | Purchase |
| 02622112 | 03/16/2018 | 10:44:23 PM | | $71.45 | MD | Purchase |
| 02622112 | 03/14/2018 | 10:30:58 PM | | $67.75 | MD | Purchase |
| 02622112 | 02/17/2018 | 12:01:38 AM | | $67.65 | MD | Purchase |
| 58684001 | 06/25/2018 | 01:51:48 PM | | $67.63 | MD | Purchase |
| 02622112 | 01/15/2018 | 11:52:30 AM | | $67.32 | MD | Purchase |
| 02622112 | 01/13/2018 | 08:45:16 AM | | $66.58 | MD | Purchase |
| 02622112 | 04/16/2018 | 06:29:35 PM | | $66.50 | MD | Purchase |
| 02622112 | 03/21/2018 | 01:12:02 PM | | $65.38 | MD | Purchase |
| 02622112 | 01/28/2018 | 05:17:50 PM | | $65.25 | MD | Purchase |

**A.R. 126**

Criteria: Transaction Date: 1/2018 - 6/2018; Sort Order: Flag Elapsed Time
Scan B2 Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli

| Terminal ID | Date | Time | Household | Amount | Txn Method | Txn Type | Card Number | HH State |
|---|---|---|---|---|---|---|---|---|
| 58684001 | 06/07/201 | 09:42:31 A | | $58.36 | Swipe | Purchase | | |
| 58684001 | 06/07/201 | 12:36:43 P | | $29.45 | Swipe | Purchase | | |
| 58684001 | 05/11/201 | 08:36:45 A | | $34.29 | Swipe | Purchase | | |
| 58684001 | 05/11/201 | 12:39:25 P | | $44.86 | Swipe | Purchase | | |
| 02622112 | 03/01/201 | 06:43:11 P | | $44.35 | Swipe | Purchase | | |
| 02622112 | 03/02/201 | 08:21:35 A | | $46.83 | Swipe | Purchase | | |
| 02622112 | 02/03/201 | 05:14:44 P | | $63.75 | Swipe | Purchase | | |
| 02622112 | 02/04/201 | 08:37:56 A | | $43.25 | Swipe | Purchase | | |
| 02622112 | 02/20/201 | 05:20:04 P | | $46.65 | Swipe | Purchase | | |
| 02622112 | 02/21/201 | 08:47:52 A | | $44.21 | Swipe | Purchase | | |
| 58684001 | 04/24/201 | 06:15:47 P | | $32.45 | Swipe | Purchase | | |
| 58684001 | 04/24/201 | 07:15:28 P | | $31.25 | Manual | Purchase | | |
| 58684001 | 04/25/201 | 10:07:50 A | | $21.50 | Swipe | Purchase | | |
| 58684001 | 06/16/201 | 06:27:28 P | | $53.50 | Swipe | Purchase | | |
| 58684001 | 06/17/201 | 10:25:15 A | | $42.36 | Swipe | Purchase | | |
| 02622112 | 01/15/201 | 05:27:53 P | | $51.75 | Swipe | Purchase | | |
| 02622112 | 01/16/201 | 09:32:44 A | | $47.53 | Swipe | Purchase | | |
| 02622112 | 03/04/201 | 07:43:01 P | | $51.45 | Swipe | Purchase | | |
| 02622112 | 03/05/201 | 12:41:36 P | | $44.83 | Swipe | Purchase | | |
| 02622112 | 02/11/201 | 03:17:19 P | | $54.45 | Swipe | Purchase | | |
| 02622112 | 02/12/201 | 08:39:33 A | | $31.89 | Swipe | Purchase | | |
| 02622112 | 03/30/201 | 03:37:22 P | | $41.70 | Swipe | Purchase | | |
| 02622112 | 03/31/201 | 09:24:16 A | | $54.32 | Swipe | Purchase | | |
| 02622112 | 04/01/201 | 04:54:54 P | | $52.45 | Swipe | Purchase | | |
| 02622112 | 04/02/201 | 11:08:06 A | | $58.37 | Swipe | Purchase | | |
| 02622112 | 03/16/201 | 10:44:23 P | | $71.45 | Swipe | Purchase | | |
| 02622112 | 03/17/201 | 06:31:40 P | | $44.55 | Swipe | Purchase | | |
| 02622112 | 01/15/201 | 11:52:30 A | | $67.32 | Swipe | Purchase | | |
| 02622112 | 01/16/201 | 08:40:44 A | | $52.69 | Swipe | Purchase | | |
| 58684001 | 05/18/201 | 11:28:38 A | | $52.62 | Swipe | Purchase | | |
| 58684001 | 05/19/201 | 09:00:07 A | | $51.63 | Swipe | Purchase | | |
| 02622112 | 01/27/201 | 06:59:08 P | | $43.85 | Manual | Purchase | | |
| 02622112 | 01/28/201 | 05:17:50 P | | $65.25 | Manual | Purchase | | |
| 02622112 | 01/23/201 | 11:30:05 A | | $41.56 | Swipe | Purchase | | |
| 02622112 | 01/23/201 | 04:53:31 P | | $33.75 | Swipe | Purchase | | |
| 02622112 | 01/24/201 | 10:03:43 A | | $25.89 | Manual | Purchase | | |
| 02622112 | 02/09/201 | 11:39:27 A | | $56.20 | Swipe | Purchase | | |
| 02622112 | 02/10/201 | 10:13:26 A | | $62.41 | Swipe | Purchase | | |
| 02622112 | 01/19/201 | 09:38:05 A | | $52.13 | Swipe | Purchase | | |
| 02622112 | 01/20/201 | 09:04:42 A | | $59.86 | Swipe | Purchase | | |
| 02622112 | 02/18/201 | 09:31:25 A | | $25.45 | Swipe | Purchase | | |
| 02622112 | 02/18/201 | 05:32:12 P | | $44.84 | Swipe | Purchase | | |
| 02622112 | 02/19/201 | 09:05:06 A | | $32.25 | Swipe | Purchase | | |
| 58684001 | 05/23/201 | 09:47:34 A | | $28.39 | Manual | Purchase | | |

**A.R. 127**

58684001 05/23/201 08:30:04 P ████████ $41.25 Manual Purchase ████████ MD
58684001 05/24/201 09:45:49 A ████████ $44.25 Manual Purchase ████████ MD

ALERT Report Generated: 08/30/2018
SBU - Sensitive But Unclassified

**A.R. 128**

| Elapsed Tir | Prior Balan | Total Flag Amount |
|---|---|---|
| 02:54:12 | $87.81 | $87.81 |
| 02:54:12 | $29.45 | $87.81 |
| 04:02:40 | $632.00 | $79.15 |
| 04:02:40 | $427.15 | $79.15 |
| 13:38:24 | $162.55 | $91.18 |
| 13:38:24 | $100.41 | $91.18 |
| 15:23:12 | $126.52 | $107.00 |
| 15:23:12 | $56.27 | $107.00 |
| 15:27:48 | $140.00 | $90.86 |
| 15:27:48 | $72.85 | $90.86 |
| 15:52:03 | $98.98 | $85.20 |
| 15:52:03 | $66.53 | $85.20 |
| 15:52:03 | $25.44 | $85.20 |
| 15:57:47 | $376.01 | $95.86 |
| 15:57:47 | $159.69 | $95.86 |
| 16:04:51 | $101.94 | $99.28 |
| 16:04:51 | $50.19 | $99.28 |
| 16:58:35 | $190.50 | $96.28 |
| 16:58:35 | $119.05 | $96.28 |
| 17:22:14 | $440.17 | $86.34 |
| 17:22:14 | $293.73 | $86.34 |
| 17:46:54 | $122.88 | $96.02 |
| 17:46:54 | $81.18 | $96.02 |
| 18:13:12 | $199.19 | $110.82 |
| 18:13:12 | $146.74 | $110.82 |
| 19:47:17 | $244.38 | $116.00 |
| 19:47:17 | $116.04 | $116.00 |
| 20:48:14 | $152.85 | $120.01 |
| 20:48:14 | $85.53 | $120.01 |
| 21:31:29 | $284.00 | $104.25 |
| 21:31:29 | $231.38 | $104.25 |
| 22:18:42 | $320.38 | $109.10 |
| 22:18:42 | $200.73 | $109.10 |
| 22:33:38 | $256.07 | $101.20 |
| 22:33:38 | $200.04 | $101.20 |
| 22:33:38 | $62.41 | $101.20 |
| 22:33:59 | $477.80 | $118.61 |
| 22:33:59 | $372.41 | $118.61 |
| 23:26:37 | $278.32 | $111.99 |
| 23:26:37 | $159.72 | $111.99 |
| 23:33:41 | $379.38 | $102.54 |
| 23:33:41 | $85.37 | $102.54 |
| 23:33:41 | $40.53 | $102.54 |
| 23:58:15 | $352.26 | $113.89 |

| | | |
|---|---|---|
| 23:58:15 | $323.87 | $113.89 |
| 23:58:15 | $282.62 | $113.89 |

| Terminal II | Date | Time | Household Amount | Txn Metho Card Numt HH State | Prior Balan |
|---|---|---|---|---|---|
| 02622112 | 01/06/201 | 04:15:06 | $74.50 Swipe | | $199.81 |
| 02622112 | 03/16/201 | 10:44:23 | $71.45 Swipe | | $244.38 |
| 02622112 | 03/14/201 | 10:30:58 | $67.75 Swipe | | $499.68 |
| 02622112 | 02/17/201 | 12:01:38 | $67.65 Swipe | | $184.09 |
| 58684001 | 06/25/201 | 01:51:48 | $67.63 Swipe | | $101.34 |
| 02622112 | 01/15/201 | 11:52:30 | $67.32 Swipe | | $152.85 |
| 02622112 | 01/13/201 | 08:45:16 | $66.58 Swipe | | $264.16 |
| 02622112 | 04/16/201 | 06:29:35 | $66.50 Swipe | | $155.85 |
| 02622112 | 03/21/201 | 01:12:02 | $65.38 Swipe | | $455.56 |
| 02622112 | 01/28/201 | 05:17:50 | $65.25 Manual | | $200.73 |
| 02622112 | 03/14/201 | 11:03:17 | $64.89 Swipe | | $192.00 |
| 58684001 | 05/18/201 | 10:40:12 | $64.38 Swipe | | $191.00 |
| 02622112 | 03/18/201 | 12:58:39 | $64.09 Swipe | | $71.49 |
| 58684001 | 04/23/201 | 06:11:33 | $63.85 Swipe | | $171.75 |
| 02622112 | 03/26/201 | 01:33:16 | $63.79 Manual | | $243.08 |
| 02622112 | 02/03/201 | 05:14:44 | $63.75 Swipe | | $126.52 |
| 02622112 | 03/03/201 | 11:55:23 | $63.75 Swipe | | $131.48 |
| 58684001 | 05/09/201 | 02:55:58 | $63.75 Swipe | | $504.54 |
| 02622112 | 01/17/201 | 08:46:12 | $62.81 Manual | | $117.79 |
| 02622112 | 02/24/201 | 08:05:13 | $62.47 Swipe | | $493.02 |
| 02622112 | 01/10/201 | 04:51:47 | $62.44 Swipe | | $183.01 |
| 02622112 | 02/10/201 | 10:13:26 | $62.41 Swipe | | $372.41 |
| 02622112 | 03/06/201 | 06:40:36 | $61.79 Swipe | | $101.57 |
| 02622112 | 01/12/201 | 11:00:33 | $61.38 Swipe | | $134.00 |
| 58684001 | 06/21/201 | 09:07:03 | $61.35 Swipe | | $195.52 |
| 02622112 | 02/09/201 | 08:58:33 | $61.28 Swipe | | $155.36 |
| 02622112 | 01/19/201 | 08:13:14 | $61.25 Swipe | | $159.18 |
| 02622112 | 01/05/201 | 06:11:07 | $61.22 Swipe | | $174.94 |
| 02622112 | 01/10/201 | 09:26:15 | $61.18 Swipe | | $330.61 |
| 02622112 | 01/16/201 | 10:36:29 | $60.97 Swipe | | $140.01 |
| 02622112 | 02/18/201 | 06:45:42 | $60.50 Swipe | | $126.32 |
| 02622112 | 03/09/201 | 02:56:37 | $60.42 Swipe | | $505.21 |
| 02622112 | 01/20/201 | 09:04:42 | $59.86 Swipe | | $159.72 |
| 02622112 | 03/17/201 | 12:01:38 | $59.78 Swipe | | $184.25 |
| 02622112 | 02/09/201 | 05:48:07 | $58.65 Swipe | | $504.00 |
| 02622112 | 03/02/201 | 10:34:30 | $58.64 Swipe | | $155.57 |
| 02622112 | 02/03/201 | 12:57:08 | $58.38 Swipe | | $166.25 |
| 02622112 | 04/02/201 | 11:08:06 | $58.37 Swipe | | $146.74 |
| 58684001 | 06/07/201 | 09:42:31 | $58.36 Swipe | | $87.81 |
| 02622112 | 01/16/201 | 04:11:18 | $58.25 Swipe | | $166.18 |
| 02622112 | 03/19/201 | 08:35:04 | $57.42 Swipe | | $215.83 |
| 02622112 | 01/20/201 | 10:08:26 | $57.16 Swipe | | $400.88 |
| 58684001 | 04/23/201 | 03:50:41 | $56.50 Swipe | | $190.00 |
| 58684001 | 05/21/201 | 09:47:01 | $56.44 Swipe | | $124.80 |

**A.R. 131**

| | | | | |
|---|---|---|---|---|
| 58684001 | 05/19/201 06:37:32 | $56.35 Swipe | | $155.62 |
| 58684001 | 05/10/201 11:16:28 | $56.28 Swipe | | $192.03 |
| 02622112 | 02/09/201 11:39:27 | $56.20 Swipe | | $477.80 |
| 02622112 | 03/05/201 02:32:27 | $55.87 Swipe | | $702.52 |
| 58684001 | 06/04/201 02:31:58 | $55.86 Manual | | $192.08 |
| 02622112 | 02/16/201 08:41:02 | $55.70 Swipe | | $170.40 |
| 02622112 | 01/12/201 03:17:00 | $55.50 Swipe | | $106.70 |
| 02622112 | 02/22/201 01:42:19 | $55.47 Swipe | | $59.16 |
| 58684001 | 05/17/201 01:12:00 | $55.38 Swipe | | $349.44 |
| 02622112 | 02/24/201 06:17:34 | $55.35 Swipe | | $61.44 |
| 02622112 | 03/16/201 10:32:58 | $55.28 Swipe | | $140.59 |
| 58684001 | 06/27/201 01:39:45 | $55.21 Swipe | | $209.60 |
| 02622112 | 04/17/201 04:33:34 | $54.75 Swipe | | $63.55 |
| 58684001 | 05/29/201 02:01:26 | $54.69 Swipe | | $54.73 |
| 58684001 | 06/05/201 09:49:23 | $54.69 Swipe | | $192.33 |
| 02622112 | 03/05/201 05:16:13 | $54.65 Swipe | | $64.75 |
| 02622112 | 02/11/201 03:17:19 | $54.45 Swipe | | $440.17 |
| 58684001 | 04/23/201 08:54:56 | $54.36 Manual | | $352.00 |
| 02622112 | 03/31/201 09:24:16 | $54.32 Swipe | | $81.18 |
| 58684001 | 05/23/201 12:01:00 | $53.89 Swipe | | $184.08 |
| 58684001 | 06/22/201 10:37:35 | $53.82 Swipe | | $64.00 |
| 58684001 | 06/20/201 10:54:25 | $53.65 Swipe | | $55.28 |
| 02622112 | 03/08/201 03:21:02 | $53.57 Swipe | | $354.31 |
| 58684001 | 06/16/201 06:27:28 | $53.50 Swipe | | $376.01 |
| 02622112 | 03/18/201 10:06:43 | $53.45 Swipe | | $89.14 |
| 02622112 | 02/22/201 10:06:53 | $53.37 Swipe | | $126.24 |
| 02622112 | 03/23/201 07:14:55 | $53.35 Swipe | | $132.52 |
| 58684001 | 06/14/201 10:43:20 | $53.25 Swipe | | $183.80 |
| 02622112 | 02/14/201 10:48:48 | $52.84 Swipe | | $193.64 |
| 02622112 | 01/11/201 11:57:21 | $52.75 Swipe | | $107.96 |
| 02622112 | 01/10/201 08:49:02 | $52.73 Swipe | | $107.93 |
| 58684001 | 06/09/201 09:37:08 | $52.70 Swipe | | $642.89 |
| 02622112 | 01/16/201 08:40:44 | $52.69 Swipe | | $85.53 |
| 02622112 | 02/19/201 10:34:36 | $52.69 Swipe | | $122.92 |
| 58684001 | 05/18/201 11:28:38 | $52.62 Swipe | | $284.00 |
| 02622112 | 04/01/201 04:54:54 | $52.45 Swipe | | $199.19 |
| 58684001 | 05/18/201 12:00:51 | $52.30 Swipe | | $192.00 |
| 02622112 | 04/14/201 07:33:11 | $52.25 Swipe | | $60.27 |
| 02622112 | 01/19/201 09:38:05 | $52.13 Swipe | | $278.32 |
| 02622112 | 02/11/201 01:58:56 | $52.06 Swipe | | $508.52 |
| 58684001 | 05/16/201 08:20:07 | $51.87 Swipe | | $61.44 |
| 58684001 | 06/12/201 10:30:40 | $51.78 Swipe | | $239.70 |
| 02622112 | 01/15/201 05:27:53 | $51.75 Swipe | | $101.94 |
| 02622112 | 04/01/201 12:08:32 | $51.75 Swipe | | $178.12 |
| 58684001 | 05/19/201 09:00:07 | $51.63 Swipe | | $231.38 |
| 58684001 | 06/02/201 05:39:27 | $51.50 Swipe | | $188.28 |
| 02622112 | 03/04/201 07:43:01 | $51.45 Swipe | | $190.50 |

| | | | | |
|---|---|---|---|---|
| 58684001 | 05/15/201 12:24:14 | $51.45 Swipe | | $151.07 |
| 58684001 | 05/09/201 01:40:39 | $51.37 Manual | | $134.81 |
| 02622112 | 02/23/201 08:42:15 | $51.35 Swipe | | $179.02 |
| 02622112 | 03/16/201 07:30:44 | $51.35 Swipe | | $425.13 |
| 58684001 | 05/01/201 03:27:20 | $51.35 Swipe | | $233.01 |
| 02622112 | 01/23/201 04:34:54 | $51.12 Swipe | | $95.14 |
| 02622112 | 01/13/201 09:36:46 | $50.79 Swipe | | $113.17 |
| 02622112 | 01/09/201 05:37:23 | $50.75 Swipe | | $349.70 |
| 02622112 | 02/24/201 11:25:46 | $50.75 Swipe | | $139.67 |
| 02622112 | 03/25/201 12:20:12 | $50.43 Swipe | | $262.40 |
| 02622112 | 02/18/201 11:49:35 | $50.25 Swipe | | $284.21 |
| 02622112 | 01/21/201 11:59:51 | $49.60 Swipe | | $94.42 |
| 02622112 | 03/09/201 08:24:08 | $48.73 Swipe | | $181.03 |
| 02622112 | 01/29/201 10:12:21 | $48.67 Swipe | | $51.08 |
| 02622112 | 02/14/201 10:27:27 | $48.66 Swipe | | $182.75 |
| 58684001 | 05/17/201 11:34:37 | $48.59 Swipe | | $206.79 |
| 02622112 | 02/16/201 04:56:21 | $48.45 Swipe | | $412.30 |
| 58684001 | 06/10/201 04:16:41 | $47.75 Swipe | | $186.20 |
| 58684001 | 05/04/201 09:25:20 | $47.69 Swipe | | $472.65 |
| 02622112 | 01/24/201 02:20:29 | $47.56 Swipe | | $435.54 |
| 02622112 | 01/16/201 09:32:44 | $47.53 Swipe | | $50.19 |
| 58684001 | 06/20/201 01:48:51 | $47.39 Swipe | | $134.26 |
| 58684001 | 05/06/201 04:21:53 | $47.35 Swipe | | $146.87 |
| 58684001 | 05/14/201 12:35:27 | $47.28 Swipe | | $136.62 |
| 02622112 | 03/28/201 11:28:24 | $47.25 Manual | | $746.29 |
| 58684001 | 05/28/201 12:54:53 | $47.25 Swipe | | $56.23 |
| 02622112 | 03/10/201 05:58:07 | $47.15 Swipe | | $134.77 |
| 02622112 | 03/02/201 08:21:35 | $46.83 Swipe | | $100.41 |
| 58684001 | 06/07/201 11:38:32 | $46.79 Swipe | | $96.59 |
| 58684001 | 06/14/201 06:08:33 | $46.75 Swipe | | $150.46 |
| 02622112 | 03/25/201 08:59:06 | $46.72 Swipe | | $95.62 |
| 58684001 | 04/24/201 03:49:07 | $46.70 Swipe | | $232.78 |
| 02622112 | 02/20/201 05:20:04 | $46.65 Swipe | | $140.00 |
| 58684001 | 05/13/201 04:55:22 | $46.50 Manual | | $163.27 |
| 58684001 | 04/21/201 02:00:56 | $46.38 Swipe | | $458.80 |
| 02622112 | 02/17/201 04:32:58 | $46.35 Swipe | | $329.48 |
| 58684001 | 05/22/201 09:48:30 | $46.27 Swipe | | $58.36 |
| 58684001 | 05/18/201 08:37:19 | $46.20 Swipe | | $144.72 |
| 58684001 | 06/10/201 08:34:39 | $45.82 Swipe | | $70.45 |
| 58684001 | 05/19/201 05:12:55 | $45.75 Swipe | | $86.02 |
| 02622112 | 02/23/201 08:57:25 | $45.70 Swipe | | $105.69 |
| 02622112 | 03/20/201 10:54:43 | $45.66 Swipe | | $72.06 |
| 58684001 | 05/29/201 10:59:47 | $45.60 Manual | | $47.17 |
| 58684001 | 05/10/201 09:12:24 | $45.56 Swipe | | $242.79 |
| 58684001 | 04/21/201 08:35:49 | $45.50 Swipe | | $134.45 |
| 58684001 | 06/30/201 11:35:34 | $45.36 Swipe | | $222.65 |
| 58684001 | 06/06/201 08:50:40 | $45.35 Swipe | | $238.63 |

| | | | | |
|---|---|---|---|---|
| 58684001 | 06/19/201 10:01:37 A | $45.09 | Swipe | $135.22 |
| 58684001 | 06/16/201 01:00:54 P | $44.92 | Swipe | $85.03 |
| 58684001 | 05/11/201 12:39:25 P | $44.86 | Swipe | $427.15 |
| 58684001 | 06/07/201 04:53:21 P | $44.85 | Swipe | $308.27 |
| 02622112 | 02/18/201 05:32:12 P | $44.84 | Swipe | $85.37 |
| 02622112 | 03/05/201 12:41:36 P | $44.83 | Swipe | $119.05 |
| 02622112 | 02/05/201 11:54:53 P | $44.78 | Swipe | $63.62 |
| 58684001 | 06/17/201 12:04:29 P | $44.77 | Swipe | $66.12 |
| 58684001 | 04/23/201 01:58:36 P | $44.76 | Swipe | $92.00 |
| 58684001 | 05/27/201 08:09:11 A | $44.76 | Manual | $153.52 |
| 02622112 | 02/10/201 06:09:53 P | $44.75 | Swipe | $170.13 |
| 58684001 | 04/21/201 09:55:03 P | $44.75 | Swipe | $318.60 |
| 58684001 | 05/06/201 11:35:21 A | $44.75 | Swipe | $193.54 |
| 58684001 | 06/01/201 10:29:15 P | $44.75 | Swipe | $598.65 |
| 58684001 | 06/03/201 06:25:42 P | $44.75 | Swipe | $55.31 |
| 58684001 | 05/14/201 11:00:23 A | $44.69 | Swipe | $192.00 |
| 02622112 | 02/06/201 01:19:07 P | $44.67 | Swipe | $47.07 |
| 02622112 | 03/17/201 06:31:40 P | $44.55 | Swipe | $116.04 |
| 58684001 | 05/21/201 03:47:56 P | $44.50 | Swipe | $468.43 |
| 02622112 | 02/19/201 12:55:00 P | $44.38 | Swipe | $135.98 |
| 02622112 | 03/01/201 06:43:11 P | $44.35 | Swipe | $162.55 |
| 58684001 | 05/19/201 12:12:47 P | $44.31 | Swipe | $152.71 |
| 02622112 | 03/23/201 07:08:56 P | $44.25 | Swipe | $113.91 |
| 02622112 | 04/01/201 07:16:50 P | $44.25 | Swipe | $152.93 |
| 58684001 | 05/24/201 09:45:49 A | $44.25 | Manual | $282.62 |
| 02622112 | 02/21/201 08:47:52 A | $44.21 | Swipe | $72.85 |
| 02622112 | 01/09/201 12:36:46 P | $44.07 | Swipe | $205.38 |
| 02622112 | 01/27/201 06:59:08 P | $43.85 | Manual | $320.38 |
| 58684001 | 05/17/201 12:20:14 P | $43.85 | Swipe | $110.66 |
| 02622112 | 01/03/201 08:55:00 P | $43.75 | Swipe | $198.98 |
| 58684001 | 06/09/201 07:40:26 P | $43.75 | Swipe | $75.17 |
| 02622112 | 01/17/201 04:05:41 P | $43.50 | Swipe | $94.02 |
| 58684001 | 06/14/201 12:02:40 A | $43.50 | Swipe | $192.00 |
| 02622112 | 01/14/201 07:31:15 P | $43.35 | Swipe | $145.29 |
| 58684001 | 05/04/201 10:56:57 A | $43.28 | Swipe | $570.75 |
| 02622112 | 02/04/201 08:37:56 A | $43.25 | Swipe | $56.27 |
| 02622112 | 03/23/201 11:09:55 A | $43.18 | Swipe | $318.27 |
| 58684001 | 05/09/201 10:19:35 A | $43.18 | Swipe | $178.50 |
| 02622112 | 03/30/201 08:27:41 P | $43.15 | Swipe | $260.01 |
| 02622112 | 02/23/201 10:37:51 A | $43.07 | Swipe | $352.26 |
| 02622112 | 02/11/201 04:13:13 P | $42.85 | Swipe | $304.11 |
| 58684001 | 06/04/201 07:24:50 P | $42.75 | Swipe | $224.45 |
| 02622112 | 03/14/201 10:28:46 A | $42.63 | Swipe | $144.52 |
| 02622112 | 01/13/201 08:59:00 P | $42.50 | Swipe | $93.04 |
| 02622112 | 01/15/201 05:52:01 P | $42.50 | Swipe | $50.54 |
| 02622112 | 03/28/201 03:52:30 P | $42.50 | Swipe | $290.68 |
| 02622112 | 04/01/201 08:38:43 P | $42.45 | Swipe | $231.32 |

| | | | | |
|---|---|---|---|---|
| 02622112 | 02/23/201 06:43:13 | $42.44 | Swipe | $273.75 |
| 02622112 | 03/05/201 10:53:31 | $42.44 | Swipe | $127.24 |
| 58684001 | 06/17/201 10:25:15 | $42.36 | Swipe | $159.69 |
| 02622112 | 02/09/201 11:33:39 | $42.30 | Swipe | $78.99 |
| 02622112 | 01/25/201 06:59:47 | $42.25 | Swipe | $151.36 |
| 02622112 | 02/05/201 07:49:04 | $42.25 | Manual | $125.06 |
| 02622112 | 04/11/201 08:01:12 | $42.25 | Swipe | $337.69 |
| 58684001 | 05/17/201 01:38:43 | $42.25 | Swipe | $142.82 |
| 58684001 | 05/13/201 11:49:09 | $42.18 | Swipe | $187.66 |
| 58684001 | 04/24/201 01:37:59 | $42.16 | Manual | $90.06 |
| 02622112 | 01/23/201 11:15:52 | $42.13 | Swipe | $170.38 |
| 02622112 | 01/19/201 01:49:29 | $42.07 | Swipe | $97.02 |
| 02622112 | 01/18/201 03:43:05 | $41.89 | Swipe | $206.88 |
| 58684001 | 06/19/201 09:00:10 | $41.79 | Swipe | $84.52 |
| 02622112 | 01/24/201 04:43:58 | $41.75 | Swipe | $125.21 |
| 02622112 | 03/23/201 07:44:40 | $41.75 | Swipe | $173.42 |
| 02622112 | 04/16/201 04:52:49 | $41.75 | Swipe | $128.06 |
| 58684001 | 05/30/201 11:49:52 | $41.75 | Swipe | $84.62 |
| 02622112 | 03/30/201 03:37:22 | $41.70 | Swipe | $122.88 |
| 02622112 | 01/29/201 02:08:18 | $41.65 | Manual | $106.35 |
| 58684001 | 04/24/201 03:16:58 | $41.65 | Swipe | $93.46 |
| 58684001 | 05/24/201 10:41:23 | $41.65 | Manual | $79.56 |
| 02622112 | 02/24/201 08:47:38 | $41.63 | Swipe | $123.20 |
| 02622112 | 04/01/201 11:03:50 | $41.57 | Swipe | $100.60 |
| 02622112 | 01/23/201 11:30:05 | $41.56 | Swipe | $256.07 |
| 02622112 | 04/15/201 06:44:55 | $41.50 | Manual | $73.38 |
| 58684001 | 06/07/201 04:57:33 | $41.50 | Swipe | $69.83 |
| 02622112 | 03/25/201 05:47:16 | $41.45 | Swipe | $152.20 |
| 02622112 | 01/09/201 01:50:09 | $41.36 | Swipe | $88.88 |
| 58684001 | 05/15/201 11:16:31 | $41.35 | Swipe | $62.10 |
| 02622112 | 02/05/201 05:55:18 | $41.25 | Swipe | $353.78 |
| 02622112 | 02/11/201 02:36:49 | $41.25 | Swipe | $66.04 |
| 58684001 | 05/23/201 08:30:04 | $41.25 | Manual | $323.87 |
| 58684001 | 06/05/201 06:17:31 | $41.25 | Swipe | $161.70 |
| 02622112 | 02/06/201 04:14:22 | $41.22 | Swipe | $120.37 |
| 58684001 | 04/26/201 11:15:46 | $41.15 | Swipe | $248.58 |
| 02622112 | 01/08/201 11:20:15 | $41.14 | Swipe | $117.54 |
| 02622112 | 03/26/201 01:57:29 | $41.09 | Swipe | $207.97 |
| 02622112 | 03/30/201 10:24:33 | $40.90 | Swipe | $314.85 |
| 02622112 | 02/12/201 10:38:20 | $40.89 | Swipe | $148.07 |
| 02622112 | 03/21/201 12:17:46 | $40.83 | Swipe | $192.63 |
| 58684001 | 05/26/201 12:17:39 | $40.75 | Swipe | $120.34 |
| 02622112 | 04/20/201 10:36:52 | $40.72 | Swipe | $188.36 |
| 58684001 | 05/19/201 12:36:19 | $40.70 | Manual | $273.55 |
| 58684001 | 04/25/201 01:12:53 | $40.67 | Swipe | $75.10 |
| 58684001 | 06/02/201 11:44:32 | $40.65 | Swipe | $83.73 |
| 02622112 | 01/21/201 11:46:31 | $40.63 | Swipe | $204.97 |

**A.R. 135**

| | | | | |
|---|---|---|---|---|
| 02622112 | 01/16/201 12:22:54 | $40.61 | Swipe | $47.99 |
| 02622112 | 04/17/201 03:22:07 | $40.50 | Swipe | $168.79 |
| 58684001 | 06/01/201 02:17:39 | $40.39 | Swipe | $127.61 |
| 58684001 | 06/14/201 10:21:17 | $40.18 | Swipe | $145.90 |
| 02622112 | 02/05/201 01:37:13 | $40.10 | Swipe | $60.35 |
| 02622112 | 02/15/201 10:10:22 | $39.71 | Swipe | $42.31 |
| 02622112 | 01/20/201 04:38:35 | $39.50 | Swipe | $95.92 |
| 02622112 | 02/13/201 10:20:57 | $39.18 | Swipe | $105.00 |
| 58684001 | 04/26/201 01:41:28 | $38.92 | Swipe | $39.11 |
| 58684001 | 05/30/201 11:54:27 | $38.90 | Swipe | $70.00 |
| 58684001 | 05/07/201 04:16:50 | $38.25 | Swipe | $66.38 |
| 58684001 | 06/11/201 04:53:18 | $37.75 | Swipe | $201.14 |
| 58684001 | 05/21/201 11:05:37 | $37.70 | Manual | $232.85 |
| 58684001 | 06/25/201 11:16:11 | $37.61 | Swipe | $58.70 |
| 02622112 | 01/13/201 12:21:37 | $37.50 | Swipe | $133.44 |
| 58684001 | 06/09/201 11:46:38 | $37.50 | Swipe | $507.89 |
| 58684001 | 06/28/201 09:08:29 | $37.50 | Swipe | $66.72 |
| 58684001 | 05/24/201 12:47:28 | $37.49 | Swipe | $104.61 |
| 02622112 | 04/17/201 09:16:55 | $37.29 | Swipe | $128.00 |
| 58684001 | 06/20/201 04:38:14 | $37.25 | Swipe | $124.75 |
| 02622112 | 04/14/201 08:24:23 | $37.00 | Swipe | $103.85 |
| 02622112 | 01/21/201 02:23:59 | $36.92 | Swipe | $127.79 |
| 58684001 | 05/25/201 09:02:09 | $36.92 | Manual | $37.91 |
| 02622112 | 04/16/201 01:05:46 | $36.83 | Manual | $77.98 |
| 58684001 | 05/10/201 09:25:20 | $36.72 | Manual | $43.01 |
| 58684001 | 06/24/201 06:13:42 | $36.50 | Swipe | $163.19 |
| 58684001 | 05/18/201 10:15:00 | $36.35 | Manual | $309.90 |
| 02622112 | 04/12/201 09:02:42 | $36.25 | Manual | $38.42 |
| 58684001 | 06/18/201 08:44:32 | $36.25 | Swipe | $176.51 |
| 58684001 | 05/16/201 01:09:13 | $35.90 | Swipe | $192.19 |
| 02622112 | 03/13/201 11:14:20 | $35.77 | Swipe | $332.24 |
| 02622112 | 03/11/201 12:39:15 | $35.76 | Swipe | $184.29 |
| 58684001 | 05/20/201 03:20:20 | $35.75 | Swipe | $45.13 |
| 58684001 | 05/28/201 06:59:51 | $35.75 | Swipe | $38.31 |
| 58684001 | 06/09/201 06:41:15 | $35.75 | Swipe | $162.04 |
| 02622112 | 03/27/201 09:48:30 | $35.60 | Manual | $39.77 |
| 02622112 | 02/20/201 08:51:55 | $35.46 | Swipe | $187.08 |
| 58684001 | 05/21/201 12:25:06 | $35.28 | Manual | $177.44 |
| 58684001 | 05/05/201 11:33:19 | $35.26 | Swipe | $110.31 |
| 02622112 | 03/15/201 11:09:36 | $34.92 | Swipe | $103.70 |
| 02622112 | 04/21/201 10:49:52 | $34.82 | Swipe | $98.20 |
| 02622112 | 01/15/201 10:38:16 | $34.75 | Swipe | $353.35 |
| 58684001 | 06/23/201 04:35:08 | $34.75 | Swipe | $273.26 |
| 02622112 | 03/10/201 10:40:18 | $34.35 | Manual | $213.33 |
| 58684001 | 05/11/201 08:36:45 | $34.29 | Swipe | $632.00 |
| 58684001 | 06/17/201 12:07:52 | $34.29 | Swipe | $618.41 |
| 02622112 | 02/21/201 08:36:07 | $34.28 | Swipe | $114.17 |

**A.R. 136**

| | | | | |
|---|---|---|---|---|
| 58684001 | 05/23/201 08:39:01 A | | $34.27 Manual | $113.83 |
| 58684001 | 05/10/201 04:39:57 P | | $34.25 Swipe | $178.04 |
| 02622112 | 01/22/201 11:09:51 A | | $34.18 Manual | $188.50 |
| 02622112 | 01/23/201 04:53:31 P | | $33.75 Swipe | $200.04 |
| 02622112 | 03/31/201 09:17:46 P | | $33.75 Swipe | $199.38 |
| 58684001 | 05/15/201 06:28:31 P | | $33.75 Swipe | $162.46 |
| 58684001 | 06/18/201 09:42:12 P | | $33.75 Swipe | $77.64 |
| 58684001 | 05/12/201 10:18:56 A | | $33.50 Swipe | $241.05 |
| 02622112 | 03/25/201 08:01:19 P | | $33.35 Swipe | $277.92 |
| 02622112 | 02/15/201 11:12:43 A | | $32.89 Swipe | $88.18 |
| 02622112 | 03/10/201 12:46:07 P | | $32.67 Swipe | $37.98 |
| 02622112 | 02/13/201 08:52:10 A | | $32.58 Swipe | $261.84 |
| 58684001 | 06/07/201 07:43:24 P | | $32.50 Swipe | $201.57 |
| 02622112 | 03/11/201 01:59:09 P | | $32.45 Manual | $127.63 |
| 58684001 | 04/24/201 06:15:47 P | | $32.45 Swipe | $98.98 |
| 58684001 | 05/16/201 08:57:36 A | | $32.35 Manual | $363.44 |
| 58684001 | 05/15/201 11:28:34 A | | $32.29 Manual | $395.73 |
| 02622112 | 02/19/201 09:05:06 A | | $32.25 Swipe | $40.53 |
| 02622112 | 02/12/201 08:39:33 A | | $31.89 Swipe | $293.73 |
| 02622112 | 04/15/201 07:28:31 P | | $31.75 Manual | $246.98 |
| 58684001 | 04/25/201 03:33:43 P | | $31.75 Swipe | $44.37 |
| 58684001 | 05/12/201 04:45:25 P | | $31.75 Swipe | $54.43 |
| 02622112 | 03/04/201 03:12:23 P | | $31.67 Swipe | $427.37 |
| 58684001 | 05/09/201 08:00:11 P | | $31.65 Swipe | $137.02 |
| 58684001 | 05/13/201 10:03:47 P | | $31.50 Swipe | $101.68 |
| 58684001 | 06/17/201 02:47:27 P | | $31.50 Swipe | $50.64 |
| 58684001 | 05/05/201 07:39:59 P | | $31.45 Swipe | $422.06 |
| 58684001 | 06/13/201 09:06:36 A | | $31.28 Manual | $164.74 |
| 58684001 | 04/24/201 07:15:28 P | | $31.25 Manual | $66.53 |
| 58684001 | 05/16/201 05:13:01 P | | $31.25 Swipe | $190.26 |
| 58684001 | 05/18/201 09:09:04 A | | $30.85 Swipe | $37.81 |
| 58684001 | 06/11/201 11:07:50 A | | $30.28 Swipe | $184.00 |
| 58684001 | 06/14/201 01:48:59 P | | $30.26 Manual | $32.40 |

**A.R. 137**

| Txn Type |
| --- |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |
| Purchase |

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

**A.R. 139**

Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

**A.R. 141**

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

Purchase

**A.R. 142**

Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase

**A.R. 143**

Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase
Purchase

| FNS # | Store Name | Str Ty | Total HH Purchase Txn Count | Total HH Flagged Txn Count | F |
|-------|-----------|--------|----------------------------|----------------------------|---|
| | **Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number: 493016009** | | | | |
| 0411619 | Green Apple Grocery And Deli | CS | 10 | 7 | 7 |
| | | SG | 7 | 0 | 0 |
| | | CS | 11 | 0 | 0 |
| | | SG | 1 | 0 | 0 |
| | | SG | 1 | 0 | 0 |
| | | CS | 2 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CS | 5 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CS | 8 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | SS | 1 | 0 | 0 |
| | | CA | 2 | 0 | 0 |
| | | CS | 3 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CS | 3 | 0 | 0 |
| | | CS | 8 | 0 | 0 |
| | | CA | 1 | 0 | 0 |
| | | SG | 1 | 0 | 0 |
| | | SS | 2 | 0 | 0 |
| | | CS | 2 | 0 | 0 |
| | | ME | 1 | 0 | 0 |
| | | CS | 2 | 0 | 0 |

**Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli**

Criteria: Date Range: 01/2018 - 06/2018; Household Number: ▇▇▇▇▇ Household State: MD; Stor
Criteria A (CA), Combination Grocery/Other - Criteria B (CB), Combination Grocery/Other (CO), Conve
Military Commissary (MC), Medium Grocery Store (MG), Small Grocery Store (SG), Supermarket (SM)
Fruits/Veg Specialty (FV), Meat/Poultry Specialty (ME), Seafood Specialty (SE), Food Buying Co-op (BC
Route (DR), Farmers' Market (FM), Wholesaler (WH), Drug and/or Alcohol Treatment Program (AD), S
(BW), Communal Dining Facility (CD), Group Living Arrangement (GL), Homeless Meal Provider (HP), I
Profit Restaurant (RE), Senior Citizens' Center/Residential Building (SC)
**Total Visited Stores: 23**

Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Numb

| Map Point | FNS Numb | Store Nam | Store Type | Total HH P | Total HH Fl | A | B1 | B2 |
|-----------|----------|-----------|------------|------------|-------------|---|----|----|
| 1 | 0411619 | Green Appl | CS | 10 | 7 | 0 | 0 | 0 |
| 2 | | | | 7 | 0 | 0 | 0 | 0 |
| 3 | | | | 11 | 0 | 0 | 0 | 0 |
| 4 | | | | 1 | 0 | 0 | 0 | 0 |
| 5 | | | | 1 | 0 | 0 | 0 | 0 |
| 6 | | | | 2 | 0 | 0 | 0 | 0 |
| 7 | | | | 1 | 0 | 0 | 0 | 0 |
| 8 | | | | 5 | 0 | 0 | 0 | 0 |
| 9 | | | | 1 | 0 | 0 | 0 | 0 |
| 10 | | | | 8 | 0 | 0 | 0 | 0 |
| 11 | | | | 1 | 0 | 0 | 0 | 0 |
| 12 | | | | 1 | 0 | 0 | 0 | 0 |
| 13 | | | | 1 | 0 | 0 | 0 | 0 |
| 14 | | | | 2 | 0 | 0 | 0 | 0 |
| 15 | | | | 3 | 0 | 0 | 0 | 0 |
| 16 | | | | 1 | 0 | 0 | 0 | 0 |
| 17 | | | | 3 | 0 | 0 | 0 | 0 |
| 18 | | | | 8 | 0 | 0 | 0 | 0 |
| 19 | | | | 1 | 0 | 0 | 0 | 0 |
| 20 | | | | 1 | 0 | 0 | 0 | 0 |
| 21 | | | | 2 | 0 | 0 | 0 | 0 |
| 22 | | | | 2 | 0 | 0 | 0 | 0 |
| 23 | | | | 1 | 0 | 0 | 0 | 0 |
| 24 | | | | 2 | 0 | 0 | 0 | 0 |

ALERT Report Generated: 08/27/2018
SBU - Sensitive But Unclassified

**A.R. 146**

e Types: Combination Grocery/Other -
nience Store (CS), Large Grocery Store (LG),
, Super Store (SS), Bakery Specialty (BB),
:), Direct Marketing Farmer (DF), Delivery
ihelter for Battered Women and Children
Meal Delivery Service (MD), Private For-

| er: | | | |
|-----|-----|-----|-----|
| C | D | F | Distance (miles) |
| 0 | 0 | 7 | 0 |
| 0 | 0 | 0 | 0.11 |
| 0 | 0 | 0 | 0.17 |
| 0 | 0 | 0 | 0.19 |
| 0 | 0 | 0 | 0.21 |
| 0 | 0 | 0 | 0.73 |
| 0 | 0 | 0 | 0.83 |
| 0 | 0 | 0 | 0.84 |
| 0 | 0 | 0 | 0.86 |
| 0 | 0 | 0 | 0.92 |
| 0 | 0 | 0 | 1.08 |
| 0 | 0 | 0 | 1.09 |
| 0 | 0 | 0 | 1.13 |
| 0 | 0 | 0 | 1.17 |
| 0 | 0 | 0 | 1.18 |
| 0 | 0 | 0 | 1.27 |
| 0 | 0 | 0 | 1.37 |
| 0 | 0 | 0 | 1.48 |
| 0 | 0 | 0 | 1.57 |
| 0 | 0 | 0 | 1.57 |
| 0 | 0 | 0 | 1.59 |
| 0 | 0 | 0 | 1.74 |
| 0 | 0 | 0 | 1.76 |
| 0 | 0 | 0 | 2.4 |

**A.R. 147**

| Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number: ████ | | | | | |
|---|---|---|---|---|---|
| FNS Number | Store Name | Store Type | Total HH Purchase Txn Count | Total HH Flagged Txn Count | F |
| 0411619 | Green Apple Grocery And Deli | CS | 11 | 8 | 7 |
| | | SM | 1 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | SS | 5 | 0 | 0 |
| | | SS | 1 | 0 | 0 |
| | | SS | 1 | 0 | 0 |
| | | SS | 1 | 0 | 0 |

**Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli**

Criteria: Date Range: 01/2018 - 06/2018; Household Number: ███████; Household State: MD; Store Types: C
Grocery/Other - Criteria B (CB), Combination Grocery/Other (CO), Convenience Store (CS), Large Grocery Store
Grocery Store (SG), Supermarket (SM), Super Store (SS), Bakery Specialty (BB), Fruits/Veg Specialty (FV), Meat/
(BC), Direct Marketing Farmer (DF), Delivery Route (DR), Farmers' Market (FM), Wholesaler (WH), Drug and/or
Children (BW), Communal Dining Facility (CD), Group Living Arrangement (GL), Homeless Meal Provider (HP), M
Citizens' Center/Residential Building (SC)
**Total Visited Stores: 7**

Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number: 454006

| Map Point | FNS Number | Store Name | Store Type | Total HH Purchase Txn Count |
|-----------|-----------|-----------|-----------|-----------|
| 1 | 0411619 | Green Apple Grocery And Deli | CS | 11 |
| 2 | | | SM | 1 |
| 3 | | | CS | 1 |
| 4 | | | CS | 1 |
| 5 | | | SS | 5 |
| 6 | | | SS | 1 |
| 7 | | | SS | 1 |
| 8 | | | SS | 1 |

ALERT Report Generated: 08/27/2018
SBU - Sensitive But Unclassified

**A.R. 149**

ombination Grocery/Other - Criteria A (CA), Combination
(LG), Military Commissary (MC), Medium Grocery Store (MG), Small
Poultry Specialty (ME), Seafood Specialty (SE), Food Buying Co-op
Alcohol Treatment Program (AD), Shelter for Battered Women and
1eal Delivery Service (MD), Private For-Profit Restaurant (RE), Senior

5378

| Total HH Flagged Txn Count | A | B1 | B2 | C | D | F | Distance (miles) |
|---|---|---|---|---|---|---|---|
| 8 | 1 | 0 | 3 | 0 | 0 | 7 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.72 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.83 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.43 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5.48 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5.62 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.65 |

**A.R. 150**

| Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number: 495015592 | | | | | |
|---|---|---|---|---|---|
| FNS # | Store Name | Str Ty | Total HH Purchase Txn Count | Total HH Flagged Txn Count | B2 |
| 0411619 | Green Apple Grocery And Deli | CS | 40 | 21 | 3 |
| | | CS | 5 | 0 | 0 |
| | | SG | 2 | 1 | 0 |
| | | CS | 2 | 0 | 0 |
| | | SS | 2 | 0 | 0 |
| | | CS | 1 | 1 | 0 |
| | | SS | 1 | 0 | 0 |
| | | SM | 1 | 0 | 0 |
| | | SG | 4 | 3 | 0 |
| | | CS | 1 | 0 | 0 |
| | | SS | 1 | 0 | 0 |
| | | SM | 1 | 0 | 0 |
| | | LG | 1 | 0 | 0 |
| | | SS | 1 | 0 | 0 |

**Criteria: Date Range: 01/2018 - 06/2018; Household Number:** ▮▮▮▮▮▮**Hou:**
**Grocery/Other - Criteria B (CB), Combination Grocery/Other (CO), Convenience**
**Grocery Store (SG), Supermarket (SM), Super Store (SS), Bakery Specialty (BB),**
**(BC), Direct Marketing Farmer (DF), Delivery Route (DR), Farmers' Market (FM)**
**Children (BW), Communal Dining Facility (CD), Group Living Arrangement (GL),**
**Citizens' Center/Residential Building (SC)**
**Total Visited Stores: 13**

**Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And I**



| Map Point | FNS Number | Store Name | Store Type |
|---|---|---|---|
| 1 | 0411619 | Green Apple Grocery And Deli | CS |
| 2 | | | CS |
| 3 | | | SG |
| 4 | | | CS |
| 5 | | | SS |
| 6 | | | CS |
| 7 | | | SS |
| 8 | | | SM |
| 9 | | | SG |
| 10 | | | CS |
| 11 | | | SS |
| 12 | | | SM |
| 13 | | | LG |
| 14 | | | SS |

ALERT Report Generated: 08/27/2018
SBU - Sensitive But Unclassified

**A.R. 152**

Deli

Deli; Household Number: ▮▮▮▮▮

| Total HH Purchase Txn Count | Total HH Flagged Txn Count | A | B1 | B2 | C | D | F | Distance (miles) |
|---|---|---|---|---|---|---|---|---|
| 40 | 21 | 8 | 0 | 3 | 0 | 5 | 13 | 0 |
| 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.01 |
| 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0.11 |
| 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 |
| 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.13 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1.32 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.59 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4.8 |
| 4 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 4.9 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4.97 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5.03 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5.3 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7.53 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.01 |

**A.R. 153**

| Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number: 428018029 | | | | | |
|---|---|---|---|---|---|
| FNS # | Store Name | Str Ty | Total HH Purchase Txn Count | Total HH Flagged Txn Count | B2 |
| 0411619 | Green Apple Grocery And Deli | CS | 32 | 18 | 3 |
| | | CS | 9 | 0 | 0 |
| | | SG | 2 | 1 | 0 |
| | | CS | 14 | 0 | 0 |
| | | SG | 1 | 0 | 0 |
| | | SM | 14 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CS | 1 | 1 | 0 |
| | | SS | 8 | 0 | 0 |
| | | CA | 1 | 0 | 0 |
| | | SS | 4 | 0 | 0 |
| | | CA | 1 | 0 | 0 |

**A.R. 154**

**Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli**

Criteria: Date Range: 01/2018 - 06/2018; Household Number: ▮▮▮▮ Household State: MD; Store Types: C
Grocery/Other - Criteria B (CB), Combination Grocery/Other (CO), Convenience Store (CS), Large Grocery Store
Grocery Store (SG), Supermarket (SM), Super Store (SS), Bakery Specialty (BB), Fruits/Veg Specialty (FV), Meat/
(BC), Direct Marketing Farmer (DF), Delivery Route (DR), Farmers' Market (FM), Wholesaler (WH), Drug and/or
Children (BW), Communal Dining Facility (CD), Group Living Arrangement (GL), Homeless Meal Provider (HP), N
Citizens' Center/Residential Building (SC)
Total Visited Stores: 12

Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number: 42801₹

| Map Point | FNS Number | Store Name | Store Type | Total HH Purchase Txn Count |
|-----------|-----------|-------------|------------|------------------------------|
| 1 | 0411619 | Green Apple Grocery And Deli | CS | 32 |
| 2 | | | CS | 9 |
| 3 | | | SG | 2 |
| 4 | | | CS | 14 |
| 5 | | | SG | 1 |
| 6 | | | SM | 14 |
| 7 | | | CS | 1 |
| 8 | | | CS | 1 |
| 9 | | | CS | 1 |
| 10 | | | SS | 8 |
| 11 | | | CA | 1 |
| 12 | | | SS | 4 |
| 13 | | | CA | 1 |

ALERT Report Generated: 08/27/2018
SBU - Sensitive But Unclassified

**A.R. 155**

ombination Grocery/Other - Criteria A (CA), Combination
(LG), Military Commissary (MC), Medium Grocery Store (MG), Small
Poultry Specialty (ME), Seafood Specialty (SE), Food Buying Co-op
Alcohol Treatment Program (AD), Shelter for Battered Women and
Meal Delivery Service (MD), Private For-Profit Restaurant (RE), Senior

3029

| Total HH Flagged Txn Count | A | B1 | B2 | C | D | F | Distance (miles) |
|---|---|---|---|---|---|---|---|
| 18 | 6 | 0 | 3 | 0 | 0 | 14 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.01 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.11 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.19 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.72 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.86 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.25 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1.32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.4 |

**A.R. 156**

| FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Txn Type | Term ID |
|---|---|---|---|---|---|---|---|---|
| 0411619 | Green Apple Grocery And Deli | CS | MD | 02/09/2018 11:39:27 AM | $56.20 | | Purchase | 02622112 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 02/10/2018 10:13:26 AM | $62.41 | | Purchase | 02622112 |
| | | SM | MD | 02/11/2018 07:01:41 PM | $82.69 | | Purchase | 90140302 |
| | | SM | MD | 02/11/2018 07:26:24 PM | $59.57 | | Purchase | 90140302 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 03/14/2018 10:30:58 AM | $67.75 | | Purchase | 02622112 |
| | | SS | MD | 03/15/2018 06:09:50 AM | $127.66 | | Purchase | 24187501 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 03/16/2018 10:44:23 AM | $71.45 | | Purchase | 02622112 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 03/18/2018 12:58:39 PM | $64.09 | | Purchase | 02622112 |

**A.R. 157**

| HH St |
|-------|
| MD |
| MD |
| **MD** |
| **MD** |
| MD |
| **MD** |
| MD |
| MD |

**All Transactions**

Criteria: Household Number: ███████ Household State: MD; Store Types: Combination Grocer
Military Commissary (MC); Medium Grocery Store (MG); Small Grocery Store (SG); Supermarket (
Marketing Farmer (DF); Delivery Route (DR); Farmers' Market (FM); Wholesaler (WH); Drug and/c
Meal Provider (HP); Meal Delivery Service (MD); Private For-Profit Restaurant (RE); Senior Citizen
**Number of Transactions Matching Criteria: 137**
**Flagged Transaction Count: 31**

**All Transactions**

| A | B1 | B2 | C | D | F | FNS Number | Store Name | Store Type | Store State |
|---|----|----|---|---|---|------------|------------|------------|-------------|
| | | | | | | ███████ | ███████ | SG | MD |
| | 1 | | | | 1 | ███████ | ███████ | CS | MD |
| 1 | 1 | | | | 1 | ███████ | ██ █ | CS | MD |
| | 1 | | | | 1 | ███████ | ██ █ | CS | MD |
| | | | | | | ███████ | | SG | MD |
| | 1 | | | | 1 | ███████ | ██ ███████ | CS | MD |
| | | | | | | ███████ | ██ █ | CS | MD |
| 1 | 1 | | | | 1 | ███████ | ██ █ | CS | MD |
| 1 | 1 | | | | 1 | ███████ | ██ █ | CS | MD |
| | | | | | | ███████ | ███████ | SG | MD |
| | | | | | | ███████ | ███████ | SG | MD |
| | | | | | | ███████ | ███████ | CS | MD |
| ███████ | | | | | 1 | | ██ █ | CS | MD |
| | | | | | | ███████ | ███████ | SG | MD |
| | | | | | | ███████ | ███████ | SG | MD |
| | | | | | | ███████ | ██ █ | SS | MD |
| | 1 | | | | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | 1 | ███████ | ████ ██ █ | CS | MD |
| | 1 | | | | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | | SG | MD |
| | | | | | | █ █ | ██ █ | CS | MD |
| | | | | | | ███████ | ███████ | CS | MD |
| | | | | | | ███████ | ██ ██ █ | SM | MD |
| | | | | | | ███████ | ██ █ | SM | MD |
| | | | | | | ███████ | ██ ██ █ | SM | MD |
| | | | | | | ███████ | ███████ | SG | MD |
| | | | | | | ███████ | ███████ | SG | MD |
| | | | | | | ███████ | ██ █ | SS | MD |
| | | | | | | ███████ | ██ █ | SS | MD |
| | | | | | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | ███████ | ██ █ | SS | MD |
| | | | | | | ███████ | ██ ██ █ | CS | MD |
| | | | | | | ███████ | ██ █ | SS | MD |
| | | | | | | ███████ | ██ █ | SS | MD |

**A.R. 159**



| | | | | | SS | MD |
| | | | | | SS | MD |
| | | | | | SG | MD |
| | | | | | SS | MD |
| | | | | | SS | MD |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | | CS | MD |
| | | | | | SG | MD |
| | | | | | CS | MD |
| | | | | | CS | MD |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | | CS | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | | CS | MD |
| | | | | | SG | MD |
| | | | | | SG | MD |
| | | 0411619 | Green Apple Grocery And Deli | | CS | MD |
| | | | | | SS | MD |
| | | | | | SS | MD |
| | | | | | SS | MD |
| | | | | | SS | MD |
| | | | | | SS | MD |
| | | | | | SS | MD |
| | | | | | SS | MD |
| | | | | | SS | MD |
| | | | | | SS | MD |
| | | | | | SS | MD |
| | | | | | SS | MD |
| | | | | | SS | MD |
| | | | | | CS | MD |
| | | | | | SG | MD |
| | | 0411619 | Green Apple Grocery And Deli | | CS | MD |
| | | | | | SG | MD |
| | | 0411619 | Green Apple Grocery And Deli | | CS | MD |
| | 1 | | | | SG | MD |
| | | 0411619 | Green Apple Grocery And Deli | | CS | MD |
| | | | | | SG | MD |
| | | | | | SS | MD |
| | | | | | CA | MD |
| | | | | | CS | MD |
| | | | | | SM | MD |
| 1 | | 0411619 | Green Apple Grocery And Deli | | CS | MD |
| | | | | | SS | MD |
| | | | | | SS | MD |
| | | | | | SG | MD |
| | | | | | SG | MD |
| | | | | | SS | MD |
| | | | | | CS | MD |
| | | | | | SG | MD |
| | | | | | SG | MD |

**A.R. 160**



| | | | |
|---|---|---|---|
| | | SS | MD |
| 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 ▮▮▮ | ▮▮▮▮▮▮ | SG | MD |
| 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 ▮▮▮ | ▮▮▮▮▮▮ | SG | MD |
| 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ▮▮▮ | ▮▮▮▮ | CS | MD |
| ▮▮▮ | ▮▮▮▮ | CS | MD |
| ▮▮▮ | ▮▮▮▮ | SS | MD |
| ▮▮▮ | ▮▮▮▮ | CS | MD |
| ▮▮▮ | ▮▮▮▮ | SG | MD |
| ▮▮▮ | ▮▮▮▮ | SG | MD |
| ▮▮▮ | ▮▮▮▮ | SG | MD |
| ▮▮▮ | ▮▮▮▮ | SS | MD |
| ▮▮▮ | ▮▮▮▮ | SS | MD |
| ▮▮▮ | ▮▮▮▮ | SS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ▮▮▮ | ▮▮▮▮ | SG | MD |
| ▮▮▮ | ▮▮▮▮ | SS | MD |
| ▮▮▮ | ▮▮▮▮ | SG | MD |
| ▮▮▮ | ▮▮▮▮ | SS | MD |
| ▮▮▮ | ▮▮▮▮ | SS | MD |
| ▮▮▮ | ▮▮▮▮ | SS | MD |
| ▮▮▮ | ▮▮▮▮ | SS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ▮▮▮ | ▮▮▮▮ | CS | MD |
| ▮▮▮ | ▮▮▮▮ | SG | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ▮▮▮ | ▮▮▮▮ | CA | MD |
| ▮▮▮ | ▮▮▮▮ | SS | MD |
| ▮▮▮ | ▮▮▮▮ | SG | MD |
| ▮▮▮ | ▮▮▮▮ | SG | MD |
| ▮▮▮ | ▮▮▮▮ | SG | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ▮▮▮ | ▮▮▮▮ | SG | MD |
| ▮▮▮ | ▮▮▮▮ | SG | MD |

| | | CS | MD |
|---|---|---|---|
| | | SS | MD |
| | | SS | MD |
| | | SS | MD |
| | | SS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | SS | MD |

ALERT Report Generated: 08/27/2018
SBU - Sensitive But Unclassified

**A.R. 162**

·y/Other - Criteria A (CA); Combination Grocery/Other - Criteria B (CB); Combination Grocery/Other (CO); Conve
SM); Super Store (SS); Bakery Specialty (BB); Fruits/Veg Specialty (FV); Meat/Poultry Specialty (ME); Seafood Sp
·r Alcohol Treatment Program (AD); Shelter for Battered Women and Children (BW); Communal Dining Facility (
·s' Center/Residential Building (SC);  Transaction Date: 01/01/2018 - 06/30/2018

| Date/Time | Amount | Prior Balance | Household Number | Card Number | Txn Method |
|---|---|---|---|---|---|
| 01/03/2018 05:26:58 PM | $1.00 | $1.05 | | | Swipe |
| 01/09/2018 07:29:46 AM | $64.07 | $504.05 | | | Swipe |
| 01/09/2018 10:41:53 AM | $64.25 | $439.98 | | | Swipe |
| 01/09/2018 12:16:52 PM | $69.80 | $375.73 | | | Swipe |
| 01/09/2018 03:32:51 PM | $6.50 | $305.93 | | | Swipe |
| 01/09/2018 06:56:57 PM | $104.20 | $299.43 | | | Swipe |
| 01/09/2018 09:40:19 PM | $5.25 | $195.23 | | | Swipe |
| 01/10/2018 08:18:21 AM | $44.10 | $189.98 | | | Swipe |
| 01/10/2018 09:17:40 AM | $46.25 | $145.88 | | | Swipe |
| 01/10/2018 11:52:11 AM | $5.44 | $99.63 | | | Swipe |
| 01/10/2018 11:55:35 AM | $4.50 | $94.19 | | | Swipe |
| 01/10/2018 04:36:17 PM | $3.00 | $89.69 | | | Swipe |
| 01/10/2018 07:42:03 PM | $82.50 | $86.69 | | | Swipe |
| 01/11/2018 10:32:38 AM | $3.50 | $4.19 | | | Swipe |
| 01/12/2018 12:53:23 PM | $0.50 | $0.69 | | | Swipe |
| 02/09/2018 07:17:19 AM | $26.39 | $504.19 | | | Swipe |
| 02/09/2018 11:39:27 AM | $56.20 | $477.80 | | | Swipe |
| 02/09/2018 05:39:40 PM | $4.75 | $421.60 | | | Swipe |
| 02/10/2018 02:47:48 AM | $44.44 | $416.85 | | | Swipe |
| 02/10/2018 10:13:26 AM | $62.41 | $372.41 | | | Swipe |
| 02/10/2018 12:05:11 PM | $7.50 | $310.00 | | | Swipe |
| 02/10/2018 07:22:52 PM | $61.30 | $302.50 | | | Swipe |
| 02/10/2018 07:36:49 PM | $84.07 | $241.20 | | | Swipe |
| 02/11/2018 07:01:41 PM | $82.69 | $157.13 | | | Swipe |
| 02/11/2018 07:02:51 PM | $9.18 | $74.44 | | | Swipe |
| 02/11/2018 07:26:24 PM | $59.57 | $65.26 | | | Swipe |
| 02/14/2018 11:30:02 AM | $4.00 | $5.69 | | | Swipe |
| 02/14/2018 11:31:05 AM | $1.01 | $1.69 | | | Swipe |
| 03/14/2018 09:34:59 AM | $2.50 | $504.68 | | | Swipe |
| 03/14/2018 12:59:16 PM | $2.50 | $502.18 | | | Swipe |
| 03/14/2018 10:30:58 AM | $67.75 | $499.68 | | | Swipe |
| 03/14/2018 11:19:23 PM | $28.92 | $431.93 | | | Swipe |
| 03/15/2018 04:50:59 AM | $5.83 | $403.01 | | | Swipe |
| 03/15/2018 06:09:50 AM | $127.66 | $397.18 | | | Swipe |
| 03/15/2018 08:08:14 AM | $7.38 | $269.52 | | | Swipe |

**A.R. 163**

| Date/Time | Amount | Balance | | | Type |
|---|---|---|---|---|---|
| 03/15/2018 09:43:42 AM | $2.50 | $262.14 | | | Swipe |
| 03/15/2018 02:57:13 PM | $2.50 | $259.64 | | | Swipe |
| 03/15/2018 06:01:29 PM | $7.76 | $257.14 | | | Swipe |
| 03/16/2018 08:13:45 AM | $2.50 | $249.38 | | | Swipe |
| 03/16/2018 12:59:17 PM | $2.50 | $246.88 | | | Swipe |
| 03/16/2018 10:44:23 PM | $71.45 | $244.38 | | | Swipe |
| 03/17/2018 09:58:58 AM | $15.84 | $172.93 | | | Swipe |
| 03/17/2018 02:11:04 PM | $1.00 | $157.09 | | | Swipe |
| 03/17/2018 02:22:40 PM | $40.05 | $156.09 | | | Swipe |
| 03/17/2018 06:31:40 PM | $44.55 | $116.04 | | | Swipe |
| 03/18/2018 12:58:39 PM | $64.09 | $71.49 | | | Swipe |
| 03/19/2018 06:53:57 PM | $5.50 | $7.40 | | | Swipe |
| 03/23/2018 02:43:12 PM | $1.50 | $1.90 | | | Swipe |
| 03/23/2018 03:14:51 PM | $0.40 | $0.40 | | | Swipe |
| 04/09/2018 07:05:15 AM | $2.50 | $504.00 | | | Swipe |
| 04/09/2018 04:14:27 PM | $4.28 | $501.50 | | | Swipe |
| 04/09/2018 08:41:04 PM | $82.57 | $497.22 | | | Swipe |
| 04/10/2018 01:42:32 PM | $2.50 | $414.65 | | | Swipe |
| 04/11/2018 03:18:54 PM | $2.50 | $412.15 | | | Swipe |
| 04/12/2018 08:31:55 AM | $2.50 | $409.65 | | | Swipe |
| 04/12/2018 02:07:22 PM | $3.50 | $407.15 | | | Swipe |
| 04/12/2018 05:24:44 PM | $127.03 | $403.65 | | | Swipe |
| 04/13/2018 07:42:39 AM | $2.59 | $276.62 | | | Swipe |
| 04/13/2018 07:47:17 AM | $1.24 | $274.03 | | | Swipe |
| 04/13/2018 09:58:07 AM | $2.50 | $272.79 | | | Swipe |
| 04/13/2018 04:11:28 PM | $18.97 | $270.29 | | | Swipe |
| 04/13/2018 08:59:15 PM | $15.15 | $251.32 | | | Swipe |
| 04/14/2018 10:06:20 AM | $14.19 | $236.17 | | | Swipe |
| 04/14/2018 11:11:00 AM | $21.64 | $221.98 | | | Manual |
| 04/14/2018 05:17:24 PM | $21.07 | $200.34 | | | Swipe |
| 04/15/2018 09:55:45 AM | $30.67 | $179.27 | | | Swipe |
| 04/15/2018 02:46:50 PM | $43.07 | $148.60 | | | Swipe |
| 04/15/2018 03:41:41 PM | $2.00 | $105.53 | | | Swipe |
| 04/15/2018 04:02:33 PM | $6.61 | $103.53 | | | Swipe |
| 04/15/2018 06:24:58 PM | $20.24 | $96.92 | | | Swipe |
| 04/15/2018 07:21:48 PM | $6.00 | $76.68 | | | Swipe |
| 04/16/2018 11:52:35 AM | $7.88 | $70.68 | | | Swipe |
| 04/16/2018 07:56:15 PM | $20.78 | $62.80 | | | Swipe |
| 04/16/2018 10:59:48 PM | $11.00 | $42.02 | | | Swipe |
| 04/18/2018 08:38:33 AM | $2.50 | $31.02 | | | Swipe |
| 04/18/2018 04:13:40 PM | $4.76 | $28.52 | | | Swipe |
| 04/18/2018 11:20:23 PM | $6.00 | $23.76 | | | Swipe |
| 04/19/2018 06:32:21 AM | $3.00 | $17.76 | | | Swipe |
| 04/20/2018 11:01:57 AM | $6.71 | $14.76 | | | Swipe |
| 04/26/2018 12:08:03 PM | $1.89 | $8.05 | | | Swipe |
| 04/27/2018 08:08:01 PM | $3.99 | $6.16 | | | Swipe |
| 04/28/2018 12:50:41 PM | $1.35 | $2.17 | | | Swipe |

| | | | | |
|---|---|---|---|---|
| 04/30/2018 02:58:11 PM | $0.28 | $0.82 | | Swipe |
| 05/09/2018 02:55:58 PM | $63.75 | $504.54 | | Swipe |
| 05/09/2018 03:14:06 PM | $45.06 | $440.79 | | Swipe |
| 05/15/2018 11:28:34 AM | $32.29 | $395.73 | | Manual |
| 05/16/2018 08:57:36 AM | $32.35 | $363.44 | | Manual |
| 05/17/2018 10:46:14 AM | $21.19 | $331.09 | | Manual |
| 05/18/2018 10:15:00 AM | $36.35 | $309.90 | | Manual |
| 05/19/2018 12:36:19 PM | $40.70 | $273.55 | | Manual |
| 05/21/2018 11:05:37 AM | $37.70 | $232.85 | | Manual |
| 05/22/2018 08:52:32 AM | $21.35 | $195.15 | | Manual |
| 05/22/2018 01:47:39 PM | $59.97 | $173.80 | | Swipe |
| 05/23/2018 08:39:01 AM | $34.27 | $113.83 | | Manual |
| 05/24/2018 10:41:23 AM | $41.65 | $79.56 | | Manual |
| 05/25/2018 09:02:09 AM | $36.92 | $37.91 | | Manual |
| 06/01/2018 12:23:27 PM | $0.99 | $0.99 | | Swipe |
| 06/09/2018 12:38:33 AM | $18.74 | $504.00 | | Swipe |
| 06/09/2018 01:04:37 AM | $2.00 | $485.26 | | Swipe |
| 06/09/2018 01:19:18 PM | $46.60 | $483.26 | | Swipe |
| 06/09/2018 06:58:59 PM | $8.99 | $436.66 | | Swipe |
| 06/10/2018 10:24:13 AM | $12.99 | $427.67 | | Swipe |
| 06/10/2018 02:28:10 PM | $24.70 | $414.68 | | Swipe |
| 06/10/2018 04:23:34 PM | $13.18 | $389.98 | | Swipe |
| 06/10/2018 08:34:08 PM | $144.97 | $376.80 | | Swipe |
| 06/11/2018 12:27:44 PM | $2.50 | $231.83 | | Swipe |
| 06/11/2018 01:43:48 PM | $1.64 | $229.33 | | Swipe |
| 06/11/2018 10:20:15 PM | $7.50 | $227.69 | | Swipe |
| 06/12/2018 06:49:20 AM | $19.40 | $220.19 | | Swipe |
| 06/12/2018 12:58:40 PM | $3.56 | $200.79 | | Swipe |
| 06/13/2018 06:48:59 PM | $12.00 | $197.23 | | Swipe |
| 06/13/2018 12:51:45 PM | $7.80 | $185.23 | | Swipe |
| 06/13/2018 05:05:33 PM | $5.49 | $177.43 | | Swipe |
| 06/14/2018 03:11:20 PM | $2.50 | $171.94 | | Swipe |
| 06/14/2018 04:18:44 PM | $30.35 | $169.44 | | Swipe |
| 06/14/2018 05:13:17 PM | $2.00 | $139.09 | | Swipe |
| 06/14/2018 06:17:02 PM | $3.00 | $137.09 | | Swipe |
| 06/14/2018 11:40:09 PM | $8.06 | $134.09 | | Swipe |
| 06/15/2018 07:02:17 AM | $15.40 | $126.03 | | Swipe |
| 06/15/2018 02:47:19 PM | $5.50 | $110.63 | | Swipe |
| 06/15/2018 10:59:20 PM | $2.00 | $105.13 | | Swipe |
| 06/20/2018 05:13:26 PM | $6.00 | $103.13 | | Swipe |
| 06/20/2018 06:10:23 PM | $7.87 | $97.13 | | Swipe |
| 06/21/2018 08:25:46 PM | $3.00 | $89.26 | | Swipe |
| 06/21/2018 08:33:10 PM | $6.70 | $86.26 | | Swipe |
| 06/21/2018 08:39:17 PM | $5.00 | $79.56 | | Swipe |
| 06/23/2018 08:46:56 PM | $7.00 | $74.56 | | Swipe |
| 06/24/2018 07:18:36 PM | $11.74 | $67.56 | | Swipe |
| 06/24/2018 04:56:56 PM | $8.70 | $55.82 | | Swipe |

| | | | |
|---|---|---|---|
| 06/24/2018 08:53:54 PM | $3.68 | $47.12 |  Swipe |
| 06/25/2018 12:36:44 PM | $6.19 | $43.44 | Swipe |
| 06/25/2018 04:57:08 PM | $7.99 | $37.25 | Swipe |
| 06/26/2018 12:53:04 PM | $6.61 | $29.26 | Swipe |
| 06/26/2018 01:00:43 PM | $1.98 | $22.65 | Swipe |
| 06/26/2018 10:23:14 PM | $5.70 | $20.67 | Swipe |
| 06/26/2018 10:24:27 PM | $0.70 | $14.97 | Swipe |
| 06/27/2018 12:01:37 AM | $12.54 | $14.27 | Swipe |

nience Store (CS); Large Grocery Store (LG);
ecialty (SE); Food Buying Co-op (BC); Direct
CD); Group Living Arrangement (GL); Homeless

| Txn Type | Resp Code | Terminal ID | HH State |
|----------|-----------|-------------|----------|
| Purchase | 000 | 13531001 | MD |
| Purchase | 000 | 05908403 | MD |
| Purchase | 000 | 11729000 | MD |
| Purchase | 000 | 02440158 | MD |
| Purchase | 000 | 17793001 | MD |
| Purchase | 000 | 05908403 | MD |
| Purchase | 000 | 02440158 | MD |
| Purchase | 000 | 02440158 | MD |
| Purchase | 000 | 11729000 | MD |
| Purchase | 000 | 13531001 | MD |
| Purchase | 000 | 13531001 | MD |
| Purchase | 000 | 11729000 | MD |
| Purchase | 000 | 02440158 | MD |
| Purchase | 000 | 13531001 | MD |
| Purchase | 000 | 13531001 | MD |
| Purchase | 000 | 37200004 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 02440158 | MD |
| Purchase | 000 | 05908403 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 37200067 | MD |
| Purchase | 000 | 37200003 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 24187501 | MD |
| Purchase | 000 | 37200001 | MD |

**A.R. 167**

| | | | |
|---|---|---|---|
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 37200066 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 37200077 | MD |
| Purchase | 000 | 37200066 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 05908403 | MD |
| Purchase | 000 | 02440158 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 00006087 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 05750003 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 37200015 | MD |
| Purchase | 000 | 37200014 | MD |
| Purchase | 000 | 37200005 | MD |
| Purchase | 000 | 37200003 | MD |
| Purchase | 000 | 37200067 | MD |
| Purchase | 000 | 37200077 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 00006087 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 03036001 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 37200018 | MD |
| Purchase | 000 | 37200003 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 23105001 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 01163006 | MD |

**A.R. 168**

| | | | |
|---|---|---|---|
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 37200074 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 37200096 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 37200018 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 37200067 | MD |
| Purchase | 000 | 37200077 | MD |
| Purchase | 000 | 37200092 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 00MVMO01 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 03036001 | MD |
| Purchase | 000 | 37200014 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 01163006 | MD |

**A.R. 169**

| Purchase | 000 | 13580002 | MD |
|----------|-----|----------|-----|
| Purchase | 000 | 37200059 | MD |
| Purchase | 000 | 37200068 | MD |
| Purchase | 000 | 37200096 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 24372001 | MD |

| FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Txn Type | Term ID |
|-------|-----------|--------|-----|-----------|------|------|----------|---------|
| ██████████ | | SS | MD | 02/18/2018 03:16:04 PM | $142.17 | | Purchase | 24372001 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 02/18/2018 06:45:42 PM | $60.50 | | Purchase | 02622112 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 03/16/2018 07:30:44 PM | $51.35 | | Purchase | 02622112 |
| ██████████████ | | SM | MD | 03/17/2018 12:19:00 PM | $212.55 | | Purchase | 90140302 |
| | | SM | MD | 04/16/2018 03:17:08 PM | $219.32 | | Purchase | 90140302 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 04/16/2018 06:29:35 PM | $66.50 | | Purchase | 02622112 |

**A.R. 171**

| HH St |
|-------|
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |

**All Transactions**

Criteria: Household Number: ▮▮▮▮▮ ; Household State: MD; Store Types: Combination Gr
Military Commissary (MC); Medium Grocery Store (MG); Small Grocery Store (SG); Supermark
Marketing Farmer (DF); Delivery Route (DR); Farmers' Market (FM); Wholesaler (WH); Drug ar
Homeless Meal Provider (HP); Meal Delivery Service (MD); Private For-Profit Restaurant (RE);
Number of Transactions Matching Criteria: 84
Flagged Transaction Count: 15

**All Transactions**

| A | B1 | B2 | C | D | F | FNS Number | Store Name | Store Type | Store State |
|---|----|----|---|---|---|-----------|-----------|-----------|------------|
| 1 |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |           | CS | MD |
|   |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   |    |    |   |   |   |         |           | SM | MD |
|   |    |    |   |   |   |         |           | CS | MD |
|   |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   |    |    |   |   |   |         |           | CS | MD |
|   |    |    |   |   |   |         |           | SS | MD |
|   |    |    |   |   |   |         |           | SS | MD |
|   |    |    |   |   |   |         |           | CS | MD |
|   | 1  |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   | 1  |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |           | CS | MD |
|   |    |    |   |   |   |         |           | SS | MD |
|   | 1  |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   |    |    |   |   |   |         |           | CA | MD |
|   |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   | 1  |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   |    |    |   |   |   |         |           | SG | MD |
|   |    |    |   |   |   |         |           | SM | MD |
| 1 |    |    |   |   |   |         |           | SG | MD |

**A.R. 173**

| | | | | |
|---|---|---|---|---|
| | | | SG | MD |
| | | | SG | MD |
| | | | SM | MD |
| | | | CS | MD |
| | | | SG | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | CS | MD |
| | | | SG | MD |
| | | | CS | MD |
| | | | CS | MD |
| | | | CS | MD |
| | | | SM | MD |
| | | | SS | MD |
| | | | SG | MD |
| 1 | 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | CS | MD |
| | | | CS | MD |
| | | | SS | MD |
| | | | CS | MD |
| | | | SG | MD |
| | | | CS | MD |
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | SS | MD |
| | | | SS | MD |
| | | | SS | MD |
| | | | CS | MD |
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | CS | MD |
| | | | CS | MD |
| | | | SM | MD |
| | | | CS | MD |
| 1 | 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | SG | MD |
| | | | SG | MD |
| | | | CS | MD |
| | 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | SS | MD |
| | | | CS | MD |
| | | | CS | MD |
| | | | SG | MD |
| | | | SG | MD |
| | | | SM | MD |
| | | | SG | MD |
| | | | CS | MD |
| | | | CA | MD |
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |

A.R. 174



SG          MD
SG          MD

ALERT Report Generated: 08/27/2018
SBU - Sensitive But Unclassified

**A.R. 175**

ocery/Other - Criteria A (CA); Combination Grocery/Other - Criteria B (CB); Combination Grocery/Other (CO); Co
et (SM); Super Store (SS); Bakery Specialty (BB); Fruits/Veg Specialty (FV); Meat/Poultry Specialty (ME); Seafoo
d/or Alcohol Treatment Program (AD); Shelter for Battered Women and Children (BW); Communal Dining Facili
Senior Citizens' Center/Residential Building (SC);  Transaction Date: 01/01/2018 - 06/30/2018

| Date/Time | Amount | Prior Balance | Household Number | Card Number | Txn Method |
|---|---|---|---|---|---|
| 01/01/2018 04:26:46 PM | $20.75 | $127.53 | | | Swipe |
| 01/02/2018 08:23:01 AM | $15.09 | $106.78 | | | Swipe |
| 01/02/2018 02:47:11 PM | $1.45 | $91.69 | | | Swipe |
| 01/02/2018 04:02:28 PM | $3.00 | $90.24 | | | Swipe |
| 01/04/2018 09:37:15 AM | $18.41 | $87.24 | | | Swipe |
| 01/05/2018 10:14:39 AM | $14.33 | $68.83 | | | Swipe |
| 01/06/2018 09:06:54 PM | $7.79 | $54.50 | | | Swipe |
| 01/08/2018 09:40:21 AM | $3.38 | $46.71 | | | Swipe |
| 01/08/2018 12:21:43 PM | $3.96 | $43.33 | | | Swipe |
| 01/08/2018 06:34:57 PM | $30.12 | $39.37 | | | Swipe |
| 01/09/2018 09:20:34 AM | $3.00 | $9.25 | | | Swipe |
| 01/09/2018 10:48:29 AM | $5.08 | $6.25 | | | Swipe |
| 01/16/2018 09:10:37 AM | $3.99 | $426.17 | | | Swipe |
| 01/16/2018 06:46:13 PM | $382.99 | $422.18 | | | Swipe |
| 01/17/2018 08:41:03 PM | $38.08 | $39.19 | | | Swipe |
| 02/16/2018 12:36:00 PM | $13.81 | $426.11 | | | Swipe |
| 02/16/2018 04:56:21 PM | $48.45 | $412.30 | | | Swipe |
| 02/16/2018 09:30:34 PM | $23.87 | $363.85 | | | Swipe |
| 02/17/2018 08:01:07 AM | $5.25 | $339.98 | | | Swipe |
| 02/17/2018 08:51:31 AM | $5.25 | $334.73 | | | Swipe |
| 02/17/2018 04:32:58 PM | $46.35 | $329.48 | | | Swipe |
| 02/18/2018 02:27:06 AM | $14.64 | $283.13 | | | Swipe |
| 02/18/2018 03:16:04 PM | $142.17 | $268.49 | | | Swipe |
| 02/18/2018 06:45:42 PM | $60.50 | $126.32 | | | Swipe |
| 02/18/2018 09:23:46 PM | $8.94 | $65.82 | | | Swipe |
| 02/19/2018 08:46:23 AM | $10.83 | $56.88 | | | Swipe |
| 02/19/2018 10:32:12 AM | $7.30 | $46.05 | | | Swipe |
| 02/19/2018 10:00:30 PM | $22.87 | $38.75 | | | Swipe |
| 02/20/2018 04:36:04 PM | $9.75 | $15.88 | | | Swipe |
| 02/21/2018 07:03:26 AM | $6.00 | $6.13 | | | Swipe |
| 03/16/2018 07:30:44 PM | $51.35 | $425.13 | | | Swipe |
| 03/16/2018 07:34:46 PM | $5.00 | $373.78 | | | Swipe |
| 03/16/2018 08:58:24 PM | $4.00 | $368.78 | | | Swipe |
| 03/17/2018 12:19:00 PM | $212.55 | $364.78 | | | Swipe |
| 03/17/2018 03:36:34 PM | $10.00 | $152.23 | | | Swipe |

**A.R. 176**

| Date/Time | Amount | Balance | | | Type |
|---|---|---|---|---|---|
| 03/17/2018 03:40:03 PM | $6.84 | $142.23 | | | Swipe |
| 03/17/2018 03:43:43 PM | $3.04 | $135.39 | | | Swipe |
| 03/20/2018 03:27:14 PM | $62.87 | $132.35 | | | Swipe |
| 03/20/2018 03:43:16 PM | $7.00 | $69.48 | | | Swipe |
| 03/21/2018 02:50:45 PM | $19.29 | $62.48 | | | Swipe |
| 03/21/2018 04:30:51 PM | $23.45 | $43.19 | | | Swipe |
| 03/21/2018 06:26:20 PM | $2.00 | $19.74 | | | Swipe |
| 03/22/2018 01:14:03 AM | $3.77 | $17.74 | | | Swipe |
| 03/23/2018 06:42:36 AM | $6.95 | $13.97 | | | Swipe |
| 03/23/2018 05:29:41 PM | $1.90 | $7.02 | | | Swipe |
| 04/12/2018 09:10:29 AM | $5.12 | $5.12 | | | Swipe |
| 04/16/2018 09:24:39 AM | $16.86 | $410.00 | | | Swipe |
| 04/16/2018 03:17:08 PM | $219.32 | $393.14 | | | Swipe |
| 04/16/2018 05:38:10 PM | $3.28 | $173.82 | | | Swipe |
| 04/16/2018 06:22:26 PM | $14.69 | $170.54 | | | Swipe |
| 04/16/2018 06:29:35 PM | $66.50 | $155.85 | | | Swipe |
| 04/17/2018 07:00:52 PM | $0.85 | $89.35 | | | Swipe |
| 04/17/2018 07:10:59 PM | $39.99 | $88.50 | | | Swipe |
| 04/19/2018 01:26:39 PM | $48.51 | $48.51 | | | Swipe |
| 05/16/2018 12:10:48 AM | $11.21 | $640.00 | | | Swipe |
| 05/16/2018 07:07:49 AM | $8.81 | $628.79 | | | Swipe |
| 05/16/2018 02:26:06 PM | $14.26 | $619.98 | | | Swipe |
| 05/16/2018 05:48:18 PM | $24.00 | $605.72 | | | Swipe |
| 05/16/2018 07:05:58 PM | $157.14 | $581.72 | | | Swipe |
| 05/16/2018 07:14:17 PM | $232.76 | $424.58 | | | Swipe |
| 05/16/2018 08:14:18 PM | $19.94 | $191.82 | | | Swipe |
| 05/17/2018 09:54:15 AM | $9.39 | $171.88 | | | Swipe |
| 05/17/2018 12:22:55 PM | $25.75 | $162.49 | | | Swipe |
| 05/18/2018 12:25:10 AM | $39.32 | $136.74 | | | Swipe |
| 05/18/2018 06:03:37 PM | $14.96 | $97.42 | | | Swipe |
| 05/20/2018 02:11:44 PM | $34.83 | $82.46 | | | Swipe |
| 05/20/2018 03:15:19 PM | $2.50 | $47.63 | | | Swipe |
| 05/20/2018 03:20:20 PM | $35.75 | $45.13 | | | Swipe |
| 05/20/2018 04:29:28 PM | $2.78 | $9.38 | | | Swipe |
| 05/21/2018 05:32:33 PM | $6.22 | $6.60 | | | Swipe |
| 06/17/2018 07:07:48 AM | $21.97 | $640.38 | | | Swipe |
| 06/17/2018 12:07:52 PM | $34.29 | $618.41 | | | Swipe |
| 06/17/2018 01:01:15 PM | $80.56 | $584.12 | | | Swipe |
| 06/17/2018 01:40:03 PM | $8.67 | $503.56 | | | Swipe |
| 06/17/2018 08:49:06 PM | $105.16 | $494.89 | | | Swipe |
| 06/18/2018 06:50:06 AM | $10.49 | $389.73 | | | Swipe |
| 06/18/2018 12:46:39 PM | $6.00 | $379.24 | | | Swipe |
| 06/18/2018 01:32:53 PM | $254.04 | $373.24 | | | Swipe |
| 06/19/2018 05:21:10 PM | $24.98 | $119.20 | | | Swipe |
| 06/20/2018 09:53:55 AM | $10.17 | $94.22 | | | Swipe |
| 06/21/2018 10:19:08 AM | $11.50 | $84.05 | | | Swipe |
| 06/21/2018 09:32:55 PM | $24.50 | $72.55 | | | Swipe |

| | | | | |
|---|---|---|---|---|
| 06/21/2018 09:39:52 PM | $10.20 | $48.05 | | Swipe |
| 06/21/2018 09:51:54 PM | $5.00 | $37.85 | | Swipe |

nvenience Store (CS); Large Grocery Store (LG);
d Specialty (SE); Food Buying Co-op (BC); Direct
ity (CD); Group Living Arrangement (GL);

| Txn Type | Resp Code | Terminal ID | HH State |
|----------|-----------|-------------|----------|
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01757288 | MD |
| Purchase | 000 | 01757288 | MD |
| Purchase | 000 | 01757288 | MD |
| Purchase | 000 | 01757288 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 00MJQS01 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01757288 | MD |
| Purchase | 000 | 01757288 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 73005951 | MD |
| Purchase | 000 | 37200008 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 11080023 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 00006285 | MD |

**A.R. 179**

| | | | |
|---|---|---|---|
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 00006087 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 00006087 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 05241001 | MD |
| Purchase | 000 | 02440158 | MD |
| Purchase | 000 | 73005951 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 00MVMR01 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 73005953 | MD |
| Purchase | 000 | 73005953 | MD |
| Purchase | 000 | 53820002 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 00M7GS12 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 37200002 | MD |
| Purchase | 000 | 00MS9N01 | MD |
| Purchase | 000 | 05908403 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 11080023 | MD |
| Purchase | 000 | 58684001 | MD |

| Purchase | 000 | 00005545 | MD |
|----------|-----|----------|-----|
| Purchase | 000 | 00005545 | MD |

| FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Txn Type | Term ID |
|---|---|---|---|---|---|---|---|---|
| | | SM | MD | 01/11/2018 09:42:20 AM | $190.88 | | Purchase | 90140302 |
| | | SM | MD | 01/12/2018 04:34:31 PM | $158.82 | | Purchase | 90140302 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 01/13/2018 08:45:16 AM | $66.58 | | Purchase | 02622112 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 01/15/2018 11:52:30 AM | $67.32 | | Purchase | 02622112 |
| | | SS | MD | 02/11/2018 09:40:08 AM | $196.42 | | Purchase | 37200007 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 02/11/2018 03:17:19 PM | $54.45 | | Purchase | 02622112 |
| | | SM | MD | 02/11/2018 03:44:14 PM | $75.10 | | Purchase | 90140302 |
| | | SM | MD | 06/11/2018 12:37:11 PM | $169.51 | | Purchase | 90140302 |
| | | SS | MD | 06/11/2018 02:30:19 PM | $63.40 | | Purchase | 24372001 |
| | | SM | MD | 06/11/2018 05:40:58 PM | $113.19 | | Purchase | 90140302 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 06/12/2018 10:30:40 AM | $51.78 | | Purchase | 58684001 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 06/14/2018 10:43:20 AM | $53.25 | | Purchase | 58684001 |
| | | SS | MD | 06/14/2018 02:41:17 PM | $50.50 | | Purchase | 05750005 |
| | | SM | MD | 06/16/2018 04:09:22 PM | $51.52 | | Purchase | 90140302 |

**A.R. 182**

| HH St |
|-------|
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |

**All Transactions**

Criteria: Household Number: ▮▮▮▮▮; Household State: MD; Store Types: Combination Grocer
Military Commissary (MC); Medium Grocery Store (MG); Small Grocery Store (SG); Supermarket (
Marketing Farmer (DF); Delivery Route (DR); Farmers' Market (FM); Wholesaler (WH); Drug and/c
Meal Provider (HP); Meal Delivery Service (MD); Private For-Profit Restaurant (RE); Senior Citizen
**Number of Transactions Matching Criteria: 89**
**Flagged Transaction Count: 20**

**All Transactions**

| A | B1 | B2 | C | D | F | FNS Number | Store Name | Store Type | Store State |
|---|----|----|---|---|---|-----------|-----------|-----------|-----------|
| | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | SM | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | SM | MD |
| | | | | | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | | SG | MD |
| | | 1 | | | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | 1 | | | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | | CS | MD |
| | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | | CS | MD |
| 1 | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | | SS | MD |
| | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | 1 | | | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | | SM | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | CS | MD |
| | | 1 | | | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | | SS | MD |
| | | | | | | | | CA | MD |
| | | | | | | | | SM | MD |
| 1 | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | SM | MD |
| | | | | | | | | SS | MD |
| | | | | | | | | SS | MD |

**A.R. 184**

| | | | | |
|---|---|---|---|---|
| ████████████ | | | CS | MD |
| 1 0411619 | Green Apple Grocery And Deli | | CS | MD |
| ████████ | | | SM | MD |
| 1 0411619 | Green Apple Grocery And Deli | | CS | MD |
| ████████ | | | SS | MD |
| 0411619 | Green Apple Grocery And Deli | | CS | MD |
| ████████ | | | CS | MD |
| 0411619 | Green Apple Grocery And Deli | | CS | MD |
| ████████ | | | SM | MD |
| 0411619 | Green Apple Grocery And Deli | | CS | MD |
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | CS | MD |
| | | | CS | MD |
| | | | CS | MD |
| | | | CS | MD |
| | | | CS | MD |
| 0411619 | Green Apple Grocery And Deli | | CS | MD |
| | | | SM | MD |
| ████████ | | | SS | MD |
| 1 | 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| ████████ | | | SM | MD |
| | | | SM | MD |
| 1 | 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| ████████ | | | CS | MD |
| | | | SM | MD |
| 1 | 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| ████████ | | | SS | MD |
| | | | CS | MD |
| 1 | 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | SG | MD |
| | | | SG | MD |
| | | | SS | MD |
| | | | CS | MD |
| | | | CA | MD |
| | | | CS | MD |
| 0411619 | Green Apple Grocery And Deli | | CS | MD |
| 0411619 | Green Apple Grocery And Deli | | CS | MD |
| 0411619 | Green Apple Grocery And Deli | | CS | MD |
| ████████ | | | SM | MD |
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| ████████ | | | SS | MD |
| 0411619 | Green Apple Grocery And Deli | | CS | MD |
| 0411619 | Green Apple Grocery And Deli | | CS | MD |
| ████████ | | | SM | MD |
| 1 0411619 | Green Apple Grocery And Deli | | CS | MD |
| ████████ | | | SS | MD |
| | | | CS | MD |

| 1 0411619 | Green Apple Grocery And Deli | CS | MD |
|---|---|---|---|
| | | SS | MD |
| | | CS | MD |
| | | CS | MD |
| | | SM | MD |
| | | CS | MD |
| | | SS | MD |

**A.R. 186**

·y/Other - Criteria A (CA); Combination Grocery/Other - Criteria B (CB); Combination Grocery/Other (CO); Conve
SM); Super Store (SS); Bakery Specialty (BB); Fruits/Veg Specialty (FV); Meat/Poultry Specialty (ME); Seafood Sp
·or Alcohol Treatment Program (AD); Shelter for Battered Women and Children (BW); Communal Dining Facility (
s' Center/Residential Building (SC);  Transaction Date: 01/01/2018 - 06/30/2018

| Date/Time | Amount | Prior Balance | Household Number | Card Number | Txn Method |
|---|---|---|---|---|---|
| 01/06/2018 04:27:58 PM | $5.00 | $12.30 | | | Swipe |
| 01/06/2018 04:35:03 PM | $5.19 | $7.30 | | | Swipe |
| 01/11/2018 09:42:20 AM | $190.88 | $642.11 | | | Swipe |
| 01/11/2018 10:30:24 AM | $8.97 | $451.23 | | | Swipe |
| 01/12/2018 09:58:05 AM | $19.28 | $442.26 | | | Swipe |
| 01/12/2018 04:34:31 PM | $158.82 | $422.98 | | | Swipe |
| 01/13/2018 08:45:16 AM | $66.58 | $264.16 | | | Swipe |
| 01/13/2018 10:13:36 AM | $44.73 | $197.58 | | | Swipe |
| 01/15/2018 11:52:30 AM | $67.32 | $152.85 | | | Swipe |
| 01/16/2018 08:40:44 AM | $52.69 | $85.53 | | | Swipe |
| 01/22/2018 12:16:20 PM | $2.00 | $32.84 | | | Swipe |
| 01/23/2018 01:39:42 PM | $2.00 | $30.84 | | | Swipe |
| 01/23/2018 01:43:23 PM | $4.75 | $28.84 | | | Swipe |
| 01/23/2018 01:50:31 PM | $2.00 | $24.09 | | | Swipe |
| 01/24/2018 09:00:14 AM | $20.50 | $22.09 | | | Swipe |
| 02/11/2018 09:40:08 AM | $196.42 | $641.59 | | | Swipe |
| 02/11/2018 10:27:50 AM | $5.00 | $445.17 | | | Swipe |
| 02/11/2018 03:17:19 PM | $54.45 | $440.17 | | | Swipe |
| 02/11/2018 03:44:14 PM | $75.10 | $385.72 | | | Swipe |
| 02/11/2018 10:57:42 PM | $13.04 | $310.62 | | | Swipe |
| 02/11/2018 11:06:26 PM | $3.85 | $297.58 | | | Swipe |
| 02/12/2018 08:39:33 AM | $31.89 | $293.73 | | | Swipe |
| 02/13/2018 08:52:10 AM | $32.58 | $261.84 | | | Swipe |
| 02/14/2018 09:22:29 AM | $30.79 | $229.26 | | | Swipe |
| 02/14/2018 10:51:30 AM | $77.45 | $198.47 | | | Swipe |
| 02/14/2018 11:21:22 AM | $23.00 | $121.02 | | | Swipe |
| 02/14/2018 06:55:27 PM | $57.93 | $98.02 | | | Swipe |
| 02/15/2018 10:29:57 AM | $11.75 | $40.09 | | | Swipe |
| 02/16/2018 10:11:50 AM | $3.39 | $28.34 | | | Swipe |
| 02/17/2018 08:06:25 PM | $15.03 | $24.95 | | | Swipe |
| 02/18/2018 07:57:34 PM | $3.39 | $9.92 | | | Swipe |
| 02/19/2018 10:34:09 AM | $5.87 | $6.53 | | | Swipe |
| 03/11/2018 09:48:22 AM | $198.22 | $632.66 | | | Swipe |
| 03/12/2018 11:14:06 AM | $41.82 | $434.44 | | | Swipe |
| 03/12/2018 11:15:35 AM | $58.19 | $392.62 | | | Swipe |

**A.R. 187**

| | | | |
|---|---|---|---|
| 03/12/2018 11:46:08 AM | $2.19 | $334.43 | wipe |
| 03/13/2018 11:14:20 AM | $35.77 | $332.24 | wipe |
| 03/13/2018 07:58:16 PM | $151.95 | $296.47 | wipe |
| 03/14/2018 10:28:46 AM | $42.63 | $144.52 | wipe |
| 03/14/2018 08:46:38 PM | $68.89 | $101.89 | wipe |
| 03/15/2018 11:00:51 AM | $13.75 | $33.00 | wipe |
| 03/16/2018 11:06:55 AM | $10.19 | $19.25 | wipe |
| 03/21/2018 06:53:00 PM | $6.00 | $9.06 | wipe |
| 04/11/2018 09:43:36 AM | $197.96 | $635.06 | wipe |
| 04/11/2018 11:36:03 AM | $8.00 | $437.10 | wipe |
| 04/11/2018 01:58:22 PM | $11.00 | $429.10 | wipe |
| 04/11/2018 02:15:39 PM | $11.38 | $418.10 | wipe |
| 04/11/2018 02:45:28 PM | $4.98 | $406.72 | wipe |
| 04/12/2018 11:35:58 AM | $106.32 | $401.74 | wipe |
| 04/12/2018 12:18:24 PM | $1.39 | $295.42 | wipe |
| 04/12/2018 09:57:00 PM | $9.92 | $294.03 | wipe |
| 04/13/2018 10:59:50 PM | $6.75 | $284.11 | wipe |
| 04/14/2018 04:00:10 PM | $189.62 | $277.36 | wipe |
| 04/16/2018 05:05:19 PM | $87.74 | $87.74 | wipe |
| 05/11/2018 08:36:45 AM | $34.29 | $632.00 | wipe |
| 05/11/2018 09:38:44 AM | $168.17 | $597.71 | wipe |
| 05/11/2018 10:03:25 AM | $2.39 | $429.54 | wipe |
| 05/11/2018 12:39:25 PM | $44.86 | $427.15 | wipe |
| 05/11/2018 03:21:08 PM | $9.70 | $382.29 | wipe |
| 05/11/2018 07:54:19 PM | $131.54 | $372.59 | wipe |
| 05/12/2018 10:18:56 AM | $33.50 | $241.05 | wipe |
| 05/12/2018 03:16:04 PM | $40.13 | $207.55 | wipe |
| 05/12/2018 03:35:22 PM | $4.96 | $167.42 | wipe |
| 05/15/2018 06:28:31 PM | $33.75 | $162.46 | wipe |
| 05/17/2018 12:12:13 PM | $31.04 | $128.71 | wipe |
| 05/17/2018 10:02:50 PM | $6.00 | $97.67 | wipe |
| 05/19/2018 12:24:23 PM | $71.84 | $91.67 | wipe |
| 05/20/2018 04:17:09 PM | $1.50 | $19.83 | wipe |
| 05/24/2018 09:35:23 PM | $6.30 | $18.33 | wipe |
| 05/27/2018 01:47:33 PM | $12.03 | $12.03 | wipe |
| 06/11/2018 08:21:47 AM | $1.25 | $632.00 | wipe |
| 06/11/2018 10:35:24 AM | $14.10 | $630.75 | wipe |
| 06/11/2018 11:09:28 AM | $0.75 | $616.65 | wipe |
| 06/11/2018 12:37:11 PM | $169.51 | $615.90 | wipe |
| 06/11/2018 01:07:49 PM | $18.50 | $446.39 | wipe |
| 06/11/2018 02:30:19 PM | $63.40 | $427.89 | wipe |
| 06/11/2018 02:53:16 PM | $6.60 | $364.49 | wipe |
| 06/11/2018 03:57:12 PM | $5.00 | $357.89 | wipe |
| 06/11/2018 05:40:58 PM | $113.19 | $352.89 | wipe |
| 06/12/2018 10:30:40 AM | $51.78 | $239.70 | wipe |
| 06/12/2018 12:25:08 PM | $2.23 | $187.92 | wipe |
| 06/13/2018 01:52:34 PM | $1.89 | $185.69 | wipe |

| | | | |
|---|---|---|---|
| 06/14/2018 10:43:20 AM | $53.25 | $183.8 | Swipe |
| 06/14/2018 02:41:17 PM | $50.50 | $130.5 | Swipe |
| 06/15/2018 01:14:20 PM | $7.01 | $80.0 | Swipe |
| 06/15/2018 01:21:06 PM | $5.90 | $73.0 | Swipe |
| 06/16/2018 04:09:22 PM | $51.52 | $67.1 | Swipe |
| 06/18/2018 04:08:59 AM | $1.95 | $15.6 | Swipe |
| 06/18/2018 08:37:33 PM | $12.99 | $13.6 | Swipe |

| Txn Type | Resp Code | Terminal ID | HH State |
|----------|-----------|-------------|----------|
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 37200007 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 05750007 | MD |
| Purchase | 000 | 51435301 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 05750011 | MD |
| Purchase | 000 | 05750011 | MD |

**A.R. 190**

| | | | |
|---|---|---|---|
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 05908403 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 37200004 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 37200001 | MD |
| Purchase | 000 | 90412081 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 99613022 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 101 | MD |

**A.R. 191**

| | | | |
|---|---|---|---|
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 05750005 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 101 | MD |
| Purchase | 000 | 24372001 | MD |

| Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number ███████ | | | | | |
|---|---|---|---|---|---|
| FNS # | Store Name | Str Ty | Total HH Purchase Txn Count | Total HH Flagged Txn Count | F |
| 0411619 | Green Apple Grocery And Deli | CS | 13 | 7 | 7 |
| | | SG | 1 | 0 | 0 |
| | | CS | 14 | 0 | 0 |
| | | SG | 2 | 0 | 0 |
| | | SM | 5 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CA | 1 | 0 | 0 |
| | | SS | 3 | 0 | 0 |
| | | CA | 1 | 0 | 0 |
| | | CA | 1 | 0 | 0 |

| Average Transaction Count & Amount Comparison for FNS Number: 0411619 - Green Apple Grocery And Deli | | | | | | | |
|---|---|---|---|---|---|---|---|
| FNS # | Store Name | Str Ty | St | Cty | Tot Txn Dol Vol | Tot Purch Txn Ct | Avg Txn Dol Amt |
| 0411619 | Green Apple Grocery And Deli | CS | MD | BALTIMORE CITY | $27,258.42 | 2,235 | $12.20 |
| | | CS | MD | BALTIMORE CITY | $14,961.22 | 2,436 | $6.14 |
| | | CS | MD | BALTIMORE CITY | $16,434.28 | 2,737 | $6.00 |



Average Transaction $ Amount - Reporting Period: 01/2018 - 06/2018



**A.R. 195**

**Average Transaction Count & Amount Comparison for FNS Number: 0411619 - Green Ap**

Criteria: Date Range: 01/2018 - 06/2018; Compare with FNS Number(s): 0478453, ███████

**Average Transaction Count & Amount Comparison for FNS Number: 0411619 - Green Ap**

| FNS Number | Store Name | Store Type | State | Counties |
|---|---|---|---|---|
| 0411619 | Green Apple Grocery And Deli | CS | MD | BALTIMORE CITY |
| ████████ | | CS | MD | BALTIMORE CITY |
| | | CS | MD | BALTIMORE CITY |

ALERT Report Generated: 08/27/2018
SBU - Sensitive But Unclassified

ple Grocery And Deli

12 Calculate: Cumulative

ple Grocery And Deli

| Total Txn Dollar Volume | Dollar Volume % Diff | Total Purchase Txn Count | Txn Count % Diff |
|---|---|---|---|
| $27,258.42 | 0.00% | 2,235 | 0.00% |
| $14,961.22 | 82.19% | 2,436 | -8.25% |
| $16,434.28 | 65.86% | 2,737 | -18.34% |

**A.R. 197**

| Average Txn Dollar Amount | Avg Txn $ % Diff |
|---|---|
| $12.20 | 0.00% |
| $6.14 | 98.70% |
| $6.00 | 103.33% |

| Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number: 454006378 | | | | | |
|---|---|---|---|---|---|
| FNS # | Store Name | Str Ty | Total HH Purchase Txn Count | Total HH Flagged Txn Count | B2 |
| 0411619 | Green Apple Grocery And Deli | CS | 11 | 8 | 3 |
| | | 6M | 1 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | SS | 5 | 0 | 0 |
| | | SS | 1 | 0 | 0 |
| | | SS | 1 | 0 | 0 |
| | | SS | 1 | 0 | 0 |

**Criteria: Date Range: 01/2018 - 06/2018; Household Number** ▮▮▮▮ **; Household State: MD; Store Types: C**
**Grocery/Other - Criteria B (CB), Combination Grocery/Other (CO), Convenience Store (CS), Large Grocery Store**
**Grocery Store (SG), Supermarket (SM), Super Store (SS), Bakery Specialty (BB), Fruits/Veg Specialty (FV), Meat/**
**(BC), Direct Marketing Farmer (DF), Delivery Route (DR), Farmers' Market (FM), Wholesaler (WH), Drug and/or**
**Children (BW), Communal Dining Facility (CD), Group Living Arrangement (GL), Homeless Meal Provider (HP), N**
**Citizens' Center/Residential Building (SC)**
**Total Visited Stores: 7**

**Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number:** ▮▮▮

| Map Point | FNS Number | Store Name | Store Type | Total HH Purchase Txn Count |
|-----------|-----------|-----------|-----------|-----------------------------|
| 1 | 0411619 | Green Apple Grocery And Deli | CS | 11 |
| | | | SM | 1 |
| | | | CS | 1 |
| | | | CS | 1 |
| | | | SS | 5 |
| | | | SS | 1 |
| | | | SS | 1 |
| | | | SS | 1 |

ALERT Report Generated: 08/27/2018
SBU - Sensitive But Unclassified

**A.R. 200**

ombination Grocery/Other - Criteria A (CA), Combination
(LG), Military Commissary (MC), Medium Grocery Store (MG), Small
Poultry Specialty (ME), Seafood Specialty (SE), Food Buying Co-op
Alcohol Treatment Program (AD), Shelter for Battered Women and
Meal Delivery Service (MD), Private For-Profit Restaurant (RE), Senior

5378

| Total HH Flagged Txn Count | A | B1 | B2 | C | D | F | Distance (miles) |
|---|---|---|---|---|---|---|---|
| 8 | 1 | 0 | 3 | 0 | 0 | 7 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.72 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.83 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.43 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5.48 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5.62 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.65 |

| FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Txn Type | Term ID |
|---|---|---|---|---|---|---|---|---|
| 0411619 | Green Apple Grocery And Deli | CS | MD | 02/17/2018 12:01:38 AM | $67.65 | | Purchase | 02622112 |
| | | SS | MD | 02/17/2018 08:46:15 AM | $57.89 | | Purchase | 05750011 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 03/17/2018 12:01:38 AM | $59.78 | | Purchase | 02622112 |
| | | SS | MD | 03/17/2018 08:09:04 AM | $60.00 | | Purchase | 05750011 |
| | | SS | MD | 03/17/2018 02:36:18 PM | $54.66 | | Purchase | 05750005 |
| | | SS | MD | 04/17/2018 11:52:27 AM | $61.30 | | Purchase | 05750001 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 04/17/2018 04:33:34 PM | $54.75 | | Purchase | 02622112 |

| HH St |
|-------|
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |

**All Transactions**

Criteria: Household Number: [REDACTED]; Household State: MD; Store Types: Combination Grocer
Military Commissary (MC); Medium Grocery Store (MG); Small Grocery Store (SG); Supermarket (
Marketing Farmer (DF); Delivery Route (DR); Farmers' Market (FM); Wholesaler (WH); Drug and/c
Meal Provider (HP); Meal Delivery Service (MD); Private For-Profit Restaurant (RE); Senior Citizen:
**Number of Transactions Matching Criteria: 42**
**Flagged Transaction Count: 11**

**All Transactions**

| A | B1 | B2 | C | D | F | FNS Number | Store Name | Store Type | Store State |
|---|----|----|---|---|---|-----------|-----------|-----------|------------|
| | | | | | | | | CS | MD |
| | | | | | | | | SS | MD |
| | | | | | | | | SS | MD |
| | | | | | | | | CA | MD |
| | | | | | | | | SG | MD |
| | | | | | | | | SG | MD |
| | | | | | | | | CS | MD |
| | | | | | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | | SG | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | SS | MD |
| | | | | | | | | SG | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | SG | MD |
| | | | | | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | | SG | MD |
| | | | | | | | | SS | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | SS | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | CS | MD |
| | | | | | | | | SS | MD |
| | | | | | | | | SG | MD |
| 1 | | | | | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | 0502750 | Morrell Park Deli | CS | MD |
| | | | | | | | | SS | MD |
| | | | | | | | | SS | MD |
| | | | | | | | | SS | MD |
| | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |



| SG | MD |
|----|----|
| CS | MD |
| CS | MD |
| SS | MD |
| SS | MD |
| CA | MD |
| CS | MD |

ALERT Report Generated: 08/27/2018
SBU - Sensitive But Unclassified

y/Other - Criteria A (CA); Combination Grocery/Other - Criteria B (CB); Combination Grocery/Other (CO); Conve
SM); Super Store (SS); Bakery Specialty (BB); Fruits/Veg Specialty (FV); Meat/Poultry Specialty (ME); Seafood Sp
or Alcohol Treatment Program (AD); Shelter for Battered Women and Children (BW); Communal Dining Facility (
s' Center/Residential Building (SC);  Transaction Date: 01/01/2018 - 06/30/2018

| Date/Time | Amount | Prior Balance | Household Number | Card Number | Txn Method |
|---|---|---|---|---|---|
| 01/17/2018 08:05:49 AM | $61.03 | $184.23 | | | Swipe |
| 01/17/2018 09:06:08 AM | $7.06 | $123.20 | | | Swipe |
| 01/17/2018 09:25:09 AM | $36.89 | $116.14 | | | Swipe |
| 01/17/2018 10:29:10 AM | $57.67 | $79.25 | | | Swipe |
| 01/17/2018 11:25:18 AM | $19.50 | $21.58 | | | Swipe |
| 01/17/2018 11:27:21 AM | $0.99 | $2.08 | | | Swipe |
| 01/31/2018 01:09:21 PM | $1.00 | $1.09 | | | Swipe |
| 02/17/2018 12:01:38 AM | $67.65 | $184.09 | | | Swipe |
| 02/17/2018 06:05:19 AM | $5.00 | $116.44 | | | Swipe |
| 02/17/2018 08:00:58 AM | $49.80 | $111.44 | | | Swipe |
| 02/17/2018 08:46:15 AM | $57.89 | $61.64 | | | Swipe |
| 02/17/2018 09:07:18 AM | $2.00 | $3.75 | | | Swipe |
| 02/22/2018 06:31:34 AM | $1.00 | $1.75 | | | Swipe |
| 03/03/2018 08:42:20 AM | $0.50 | $0.75 | | | Swipe |
| 03/17/2018 12:01:38 AM | $59.78 | $184.25 | | | Swipe |
| 03/17/2018 05:52:00 AM | $2.54 | $124.47 | | | Swipe |
| 03/17/2018 08:09:04 AM | $60.00 | $121.93 | | | Swipe |
| 03/17/2018 02:04:43 PM | $1.00 | $61.93 | | | Swipe |
| 03/17/2018 02:36:18 PM | $54.66 | $60.93 | | | Swipe |
| 03/17/2018 03:20:55 PM | $1.00 | $6.27 | | | Swipe |
| 03/18/2018 07:20:17 AM | $3.00 | $5.27 | | | Swipe |
| 03/18/2018 09:08:32 AM | $1.69 | $2.27 | | | Swipe |
| 03/18/2018 10:17:35 AM | $0.50 | $0.58 | | | Swipe |
| 04/17/2018 07:26:28 AM | $10.99 | $184.08 | | | Swipe |
| 04/17/2018 09:46:38 AM | $39.99 | $173.09 | | | Swipe |
| 04/17/2018 11:52:27 AM | $61.30 | $133.10 | | | Swipe |
| 04/17/2018 03:45:51 PM | $8.25 | $71.80 | | | Swipe |
| 04/17/2018 04:33:34 PM | $54.75 | $63.55 | | | Swipe |
| 04/17/2018 09:53:30 PM | $7.00 | $8.80 | | | Swipe |
| 05/17/2018 10:09:07 AM | $82.14 | $185.80 | | | Swipe |
| 05/17/2018 10:21:37 AM | $18.50 | $103.66 | | | Swipe |
| 05/17/2018 06:58:45 PM | $40.00 | $85.16 | | | Swipe |
| 05/17/2018 09:47:15 PM | $5.35 | $45.16 | | | Swipe |
| 05/18/2018 08:30:08 AM | $2.00 | $39.81 | | | Swipe |
| 05/18/2018 09:09:04 AM | $30.85 | $37.81 | | | Swipe |

**A.R. 206**

| | | | |
|---|---|---|---|
| 05/18/2018 10:27:28 AM | $6.00 | $6.9█ | Swipe |
| 06/17/2018 06:37:13 AM | $80.00 | $190.9█ | Swipe |
| 06/17/2018 08:24:40 AM | $50.00 | $110.9█ | Manual |
| 06/17/2018 09:34:59 AM | $17.74 | $60.9█ | Swipe |
| 06/17/2018 10:12:53 AM | $22.00 | $43.2█ | Swipe |
| 06/17/2018 10:47:02 AM | $20.00 | $21.2█ | Swipe |
| 06/30/2018 07:48:16 AM | $1.00 | $1.2█ | Swipe |

nience Store (CS); Large Grocery Store (LG);
ecialty (SE); Food Buying Co-op (BC); Direct
CD); Group Living Arrangement (GL); Homeless

| Txn Type | Resp Code | Terminal ID | HH State |
|----------|-----------|-------------|----------|
| Purchase | 000 | 02440158 | MD |
| Purchase | 000 | 05750011 | MD |
| Purchase | 000 | 05750011 | MD |
| Purchase | 000 | 73406001 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 13580001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 02440158 | MD |
| Purchase | 000 | 05750011 | MD |
| Purchase | 000 | 02536403 | MD |
| Purchase | 000 | 01499001 | MD |
| Purchase | 000 | 02536403 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 05750011 | MD |
| Purchase | 000 | 00002181 | MD |
| Purchase | 000 | 05750005 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 01499001 | MD |
| Purchase | 000 | 00MVMR01 | MD |
| Purchase | 000 | 01499001 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 02440158 | MD |
| Purchase | 000 | 05750001 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 05750008 | MD |
| Purchase | 000 | 05750011 | MD |
| Purchase | 000 | 05750011 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |

| Purchase | 000 | 01163006 | MD |
|----------|-----|----------|-----|
| Purchase | 000 | 00000292 | MD |
| Purchase | 000 | 00000292 | MD |
| Purchase | 000 | 66567901 | MD |
| Purchase | 000 | 66567901 | MD |
| Purchase | 000 | 73406001 | MD |
| Purchase | 000 | 01868151 | MD |

**A.R. 209**

| FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Txn Type | Term ID |
|---|---|---|---|---|---|---|---|---|
| | | SM | MD | 01/09/2018 02:55:24 PM | $121.2 | | Purchase | 90140302 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 01/09/2018 05:37:23 PM | $50.7 | | Purchase | 02622112 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 02/09/2018 05:48:07 PM | $58.6 | | Purchase | 02622112 |
| | | SM | MD | 02/10/2018 05:15:02 PM | $165.4 | | Purchase | 90140302 |
| | | SS | MD | 02/10/2018 06:01:34 PM | $130.7 | | Purchase | 24372001 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 03/09/2018 02:56:37 PM | $60.4 | | Purchase | 02622112 |
| | | SS | MD | 03/12/2018 08:19:25 PM | $101.3 | | Purchase | 37200006 |
| | | SM | MD | 05/12/2018 05:24:33 PM | $134.0 | | Purchase | 90140302 |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 05/15/2018 12:24:14 PM | $51.4 | | Purchase | 58684001 |

**A.R. 210**

| HH St |
|-------|
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |
| MD |

**All Transactions**

Criteria: Household Number: ▌▌▌▌▌ Household State: MD; Store Types: Combination Gr▌
Military Commissary (MC); Medium Grocery Store (MG); Small Grocery Store (SG); Supermark▌
Marketing Farmer (DF); Delivery Route (DR); Farmers' Market (FM); Wholesaler (WH); Drug a▌
Homeless Meal Provider (HP); Meal Delivery Service (MD); Private For-Profit Restaurant (RE);
Number of Transactions Matching Criteria: 127
Flagged Transaction Count: 18

**All Transactions**

| A | B1 | B2 | C | D | F | FNS Number | Store Name | Store Type | Store State |
|---|----|----|---|---|---|-----------|-----------|-----------|-------------|
|   |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |                              | SM | MD |
|   |    |    |   |   |   |         |                              | CS | MD |
| 1 |    |    |   | 1 |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |                              | SG | MD |
|   |    |    |   |   |   |         |                              | SS | MD |
|   |    |    |   |   |   |         |                              | SG | MD |
|   |    |    |   |   |   |         |                              | SS | MD |
|   |    |    |   |   |   |         |                              | CS | MD |
| 1 |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |                              | SM | MD |
|   |    |    |   |   |   |         |                              | CS | MD |
|   |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |                              | SG | MD |
|   |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |                              | CS | MD |
|   |    |    |   |   | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |                              | SG | MD |
|   |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |                              | SS | MD |
|   |    |    |   |   |   |         |                              | SM | MD |
|   |    |    |   |   |   |         |                              | SS | MD |
|   |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |                              | SG | MD |
|   |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |                              | CS | MD |
|   |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |                              | SG | MD |
|   |    |    |   |   |   | 0411619 | Green Apple Grocery And Deli | CS | MD |
|   |    |    |   |   |   |         |                              | SG | MD |

| | | | |
|---|---|---|---|
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ■■■■■■■ | | SG | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| ■■■■■■■ | | SG | MD |
| | | SG | MD |
| | | SG | MD |
| | | SG | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ■■■■■■■ | | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ■■■■■■■ | | SG | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ■■■■■■■ | | SG | MD |
| | | SG | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| ■■■■■■■ | | SS | MD |
| | | SS | MD |
| | | SG | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ■■■■■■■ | | CS | MD |
| | | CS | MD |
| | | SS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ■■■■■■■ | | SG | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ■■■■■■■ | | SM | MD |
| | | SG | MD |
| | | SG | MD |
| | | SG | MD |
| | | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ■■■■■■■ | | SG | MD |
| 1 0411619 | Green Apple Grocery And Deli | SG | MD |
| ■■■■■■■ | | CS | MD |
| | | SG | MD |
| | | SS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ■■■■■■■ | | SG | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| ■■■■■■■ | | CS | MD |
| | | SS | MD |
| | | SG | MD |

**A.R. 213**

| | | | | |
|---|---|---|---|---|
| | ████████ | | SG | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | ████████ | | CS | MD |
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | ████████ | | SS | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | ████████ | | SG | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | ████████ | | SS | MD |
| | | | SG | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | ████████ | | SG | MD |
| | | | CS | MD |
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | ████████ | | SS | MD |
| | | | SG | MD |
| | | | SM | MD |
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | ████████ | | SG | MD |
| | | | SG | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | ████████ | | SG | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | ████████ | | SG | MD |
| | | | SM | MD |
| | | | SG | MD |
| 1 | 1 0411619 | Green Apple Grocery And Deli | CS | MD |
| | ████████ | | CS | MD |
| | | | SM | MD |
| | | | SS | MD |

ocery/Other - Criteria A (CA); Combination Grocery/Other - Criteria B (CB); Combination Grocery/Other (CO); Co
et (SM); Super Store (SS); Bakery Specialty (BB); Fruits/Veg Specialty (FV); Meat/Poultry Specialty (ME); Seafood
nd/or Alcohol Treatment Program (AD); Shelter for Battered Women and Children (BW); Communal Dining Facili
Senior Citizens' Center/Residential Building (SC);  Transaction Date: 01/01/2018 - 06/30/2018

| Date/Time | Amount | Prior Balance | Household Number | Card Number | Txn Method |
|---|---|---|---|---|---|
| 01/09/2018 02:30:50 PM | $6.75 | $504.00 | | | Swipe |
| 01/09/2018 02:55:24 PM | $121.28 | $497.25 | | | Swipe |
| 01/09/2018 05:31:44 PM | $26.27 | $375.97 | | | Swipe |
| 01/09/2018 05:37:23 PM | $50.75 | $349.70 | | | Swipe |
| 01/09/2018 05:42:21 PM | $4.50 | $298.95 | | | Swipe |
| 01/09/2018 08:19:20 PM | $46.34 | $294.45 | | | Swipe |
| 01/11/2018 05:34:53 PM | $5.30 | $248.11 | | | Swipe |
| 01/11/2018 07:40:31 PM | $57.37 | $242.81 | | | Swipe |
| 01/12/2018 05:39:08 PM | $6.74 | $185.44 | | | Swipe |
| 01/13/2018 02:18:48 PM | $13.75 | $178.70 | | | Swipe |
| 01/14/2018 02:48:03 PM | $11.75 | $164.95 | | | Swipe |
| 01/14/2018 06:23:53 PM | $3.50 | $153.20 | | | Swipe |
| 01/14/2018 06:46:01 PM | $129.59 | $149.70 | | | Swipe |
| 01/14/2018 07:28:42 PM | $4.00 | $20.11 | | | Swipe |
| 01/15/2018 07:18:22 PM | $3.00 | $16.11 | | | Swipe |
| 01/15/2018 09:10:56 PM | $6.75 | $13.11 | | | Swipe |
| 01/17/2018 04:26:19 PM | $3.50 | $6.36 | | | Swipe |
| 01/17/2018 05:42:17 PM | $1.00 | $2.86 | | | Swipe |
| 01/17/2018 05:44:55 PM | $1.86 | $1.86 | | | Swipe |
| 02/09/2018 05:48:07 PM | $58.65 | $504.00 | | | Swipe |
| 02/09/2018 09:06:30 PM | $14.00 | $445.35 | | | Swipe |
| 02/09/2018 09:08:42 PM | $3.00 | $431.35 | | | Swipe |
| 02/09/2018 09:17:34 PM | $7.95 | $428.35 | | | Swipe |
| 02/10/2018 04:08:42 PM | $13.50 | $420.40 | | | Swipe |
| 02/10/2018 04:30:15 PM | $22.08 | $406.90 | | | Swipe |
| 02/10/2018 05:15:02 PM | $165.46 | $384.82 | | | Swipe |
| 02/10/2018 06:01:34 PM | $130.74 | $219.36 | | | Swipe |
| 02/10/2018 07:03:23 PM | $7.50 | $88.62 | | | Swipe |
| 02/10/2018 07:08:22 PM | $9.20 | $81.12 | | | Swipe |
| 02/11/2018 02:26:56 PM | $26.89 | $71.92 | | | Swipe |
| 02/11/2018 02:29:37 PM | $7.25 | $45.03 | | | Swipe |
| 02/11/2018 04:52:10 PM | $8.00 | $37.78 | | | Swipe |
| 02/11/2018 04:59:59 PM | $5.79 | $29.78 | | | Manual |
| 02/11/2018 07:05:59 PM | $6.00 | $23.99 | | | Swipe |
| 02/11/2018 07:13:54 PM | $8.27 | $17.99 | | | Swipe |

**A.R. 216**

| | | | |
|---|---|---|---|
| 02/13/2018 05:48:53 PM | $4.50 | $9.72 | Swipe |
| 02/13/2018 05:59:47 PM | $3.01 | $5.22 | Swipe |
| 02/22/2018 06:40:22 PM | $1.00 | $2.21 | Swipe |
| 03/09/2018 02:56:37 PM | $60.42 | $505.21 | Swipe |
| 03/09/2018 03:08:32 PM | $5.99 | $444.79 | Swipe |
| 03/09/2018 05:09:28 PM | $14.37 | $438.80 | Manual |
| 03/09/2018 09:04:10 PM | $11.25 | $424.43 | Swipe |
| 03/10/2018 03:28:26 PM | $13.03 | $413.18 | Swipe |
| 03/10/2018 06:04:57 PM | $5.00 | $400.15 | Swipe |
| 03/11/2018 03:28:25 PM | $27.42 | $395.15 | Swipe |
| 03/11/2018 03:37:44 PM | $2.00 | $367.73 | Swipe |
| 03/11/2018 03:44:09 PM | $8.85 | $365.73 | Swipe |
| 03/11/2018 07:31:01 PM | $20.55 | $356.88 | Swipe |
| 03/11/2018 07:34:04 PM | $7.00 | $336.33 | Swipe |
| 03/11/2018 08:58:45 PM | $10.80 | $329.33 | Swipe |
| 03/11/2018 09:04:36 PM | $6.65 | $318.53 | Swipe |
| 03/12/2018 01:58:32 PM | $3.00 | $311.88 | Swipe |
| 03/12/2018 05:51:03 PM | $18.50 | $308.88 | Swipe |
| 03/12/2018 08:19:25 PM | $101.37 | $290.38 | Swipe |
| 03/13/2018 10:01:28 PM | $66.39 | $189.01 | Swipe |
| 03/15/2018 10:15:55 PM | $5.25 | $122.62 | Swipe |
| 03/16/2018 06:00:37 PM | $15.70 | $117.37 | Swipe |
| 03/16/2018 06:04:19 PM | $10.00 | $101.67 | Swipe |
| 03/16/2018 06:06:06 PM | $4.98 | $91.67 | Swipe |
| 03/17/2018 06:17:28 PM | $31.46 | $86.69 | Swipe |
| 03/17/2018 06:36:37 PM | $4.75 | $55.23 | Swipe |
| 03/17/2018 08:20:38 PM | $6.99 | $50.48 | Swipe |
| 03/18/2018 02:13:28 PM | $4.00 | $43.49 | Swipe |
| 03/18/2018 05:02:32 PM | $39.00 | $39.49 | Swipe |
| 04/09/2018 06:49:12 PM | $21.75 | $504.49 | Swipe |
| 04/10/2018 01:47:52 PM | $10.13 | $482.74 | Swipe |
| 04/10/2018 06:24:16 PM | $6.11 | $472.61 | Swipe |
| 04/10/2018 09:37:58 PM | $14.99 | $466.50 | Swipe |
| 04/11/2018 07:30:57 PM | $6.50 | $451.51 | Swipe |
| 04/11/2018 07:39:12 PM | $12.02 | $445.01 | Swipe |
| 04/12/2018 03:27:58 PM | $6.71 | $432.99 | Swipe |
| 04/12/2018 06:41:06 PM | $9.00 | $426.28 | Swipe |
| 04/12/2018 06:49:48 PM | $7.00 | $417.28 | Swipe |
| 04/12/2018 08:53:08 PM | $99.18 | $410.28 | Swipe |
| 04/23/2018 07:19:06 PM | $3.50 | $311.10 | Swipe |
| 04/23/2018 07:40:31 PM | $10.00 | $307.60 | Swipe |
| 04/23/2018 08:10:11 PM | $8.00 | $297.60 | Swipe |
| 04/23/2018 08:11:39 PM | $1.00 | $289.60 | Swipe |
| 04/24/2018 03:53:57 PM | $10.50 | $288.60 | Swipe |
| 04/24/2018 03:59:38 PM | $17.49 | $278.10 | Swipe |
| 04/24/2018 07:46:43 PM | $47.31 | $260.61 | Swipe |
| 04/24/2018 08:39:16 PM | $9.58 | $213.30 | Swipe |

| | | | | |
|---|---|---|---|---|
| 04/26/2018 02:47:03 PM | $15.57 | $203.72 | ███ | Swipe |
| 04/26/2018 07:12:02 PM | $7.75 | $188.15 | ███ | Swipe |
| 04/26/2018 07:14:02 PM | $7.00 | $180.40 | ███ | Swipe |
| 04/27/2018 04:13:06 PM | $7.00 | $173.40 | ███ | Swipe |
| 04/28/2018 04:20:12 PM | $19.00 | $166.40 | ███ | Swipe |
| 04/28/2018 04:26:06 PM | $9.25 | $147.40 | ███ | Swipe |
| 04/29/2018 08:46:02 PM | $11.50 | $138.15 | ███ | Swipe |
| 04/30/2018 06:29:47 PM | $10.00 | $126.65 | ███ | Swipe |
| 04/30/2018 07:27:04 PM | $42.49 | $116.65 | ███ | Swipe |
| 05/01/2018 12:53:43 PM | $6.25 | $74.16 | ███ | Swipe |
| 05/01/2018 12:59:42 PM | $2.00 | $67.91 | ███ | Swipe |
| 05/03/2018 12:10:56 PM | $2.00 | $65.91 | ███ | Swipe |
| 05/03/2018 07:50:26 PM | $24.92 | $63.91 | ███ | Swipe |
| 05/04/2018 02:49:02 PM | $11.37 | $38.99 | ███ | Swipe |
| 05/05/2018 02:27:26 PM | $5.00 | $27.62 | ███ | Swipe |
| 05/05/2018 02:29:15 PM | $3.00 | $22.62 | ███ | Swipe |
| 05/06/2018 07:57:58 PM | $5.50 | $19.62 | ███ | Swipe |
| 05/07/2018 07:41:41 PM | $2.85 | $14.12 | ███ | Swipe |
| 05/07/2018 09:51:18 PM | $11.20 | $11.27 | ███ | Swipe |
| 05/09/2018 01:15:36 PM | $11.08 | $504.07 | ███ | Swipe |
| 05/09/2018 01:18:05 PM | $25.88 | $492.99 | ███ | Swipe |
| 05/09/2018 01:30:16 PM | $4.99 | $467.11 | ███ | Swipe |
| 05/09/2018 05:57:57 PM | $53.20 | $462.12 | ███ | Swipe |
| 05/09/2018 06:02:21 PM | $10.50 | $408.92 | ███ | Swipe |
| 05/10/2018 07:59:35 PM | $85.42 | $398.42 | ███ | Swipe |
| 05/12/2018 02:48:01 PM | $6.92 | $313.00 | ███ | Swipe |
| 05/12/2018 05:24:33 PM | $134.01 | $306.08 | ███ | Swipe |
| 05/12/2018 05:39:59 PM | $15.00 | $172.07 | ███ | Swipe |
| 05/14/2018 05:19:53 PM | $6.00 | $157.07 | ███ | Swipe |
| 05/15/2018 12:24:14 PM | $51.45 | $151.07 | ███ | Swipe |
| 05/15/2018 12:40:37 PM | $2.75 | $99.62 | ███ | Swipe |
| 05/15/2018 07:54:21 PM | $5.48 | $96.87 | ███ | Swipe |
| 05/15/2018 07:55:46 PM | $4.08 | $91.39 | ███ | Swipe |
| 05/16/2018 04:23:51 PM | $7.00 | $87.31 | ███ | Swipe |
| 05/16/2018 04:26:39 PM | $4.00 | $80.31 | ███ | Swipe |
| 05/16/2018 09:18:53 PM | $11.75 | $76.31 | ███ | Swipe |
| 05/17/2018 12:08:27 PM | $5.59 | $64.56 | ███ | Swipe |
| 05/17/2018 08:30:11 PM | $6.00 | $58.97 | ███ | Swipe |
| 05/18/2018 09:01:05 PM | $8.70 | $52.97 | ███ | Swipe |
| 05/20/2018 03:50:12 PM | $29.84 | $44.27 | ███ | Swipe |
| 05/20/2018 06:36:08 PM | $10.54 | $14.43 | ███ | Swipe |
| 06/09/2018 11:46:38 AM | $37.50 | $507.89 | ███ | Swipe |
| 06/09/2018 11:58:47 AM | $17.37 | $470.39 | ███ | Swipe |
| 06/09/2018 05:43:00 PM | $355.41 | $453.02 | ███ | Swipe |
| 06/09/2018 06:43:56 PM | $97.00 | $97.61 | ███ | Swipe |

onvenience Store (CS); Large Grocery Store (LG);
d Specialty (SE); Food Buying Co-op (BC); Direct
ity (CD); Group Living Arrangement (GL);

| Txn Type | Resp Code | Terminal ID | HH State |
|----------|-----------|-------------|----------|
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 00001724 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 00006285 | MD |

| | | | |
|---|---|---|---|
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 37200006 | MD |
| Purchase | 000 | 37200012 | MD |
| Purchase | 000 | 00006285 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 37200015 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 00006087 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 37200007 | MD |
| Purchase | 000 | 00005545 | MD |

**A.R. 220**

| | | | |
|---|---|---|---|
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 37200004 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 01163006 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 00005545 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 66714901 | MD |
| Purchase | 000 | 37200007 | MD |

| Scan Flag Comparison for FNS Number: 0411619 - Green Apple Grocery And Deli | | | | | | | |
|---|---|---|---|---|---|---|---|
| FNS # | Store Name | Str Ty | ALERT Rank Ag | Total Purchase Txn Count | Dollar Volume | B2 | F |
| 0411619 | Green Apple Grocery And Deli | CS | 4.48 | 2,235 | $27,258.42 | 21 | 312 |
| | | CS | 0.25 | 2,436 | $14,961.22 | 0 | 7 |
| | | CS | 0.57 | 2,737 | $16,434.28 | 0 | 8 |





**A.R. 222**





**A.R. 223**

8212



508212



**A.R. 224**

0608212

A.R. 225

**Scan Flag Comparison for FNS Number: 0411619 - Green Apple Grocery And Deli**
**Criteria: Date Range: 01/2018 - 06/2018; Calculate: Cumulative; Compare with FNS Number(s): 0478**

**Scan Flag Comparison for FNS Number: 0411619 - Green Apple Grocery And Deli**

| FNS Number | Store Name | Store Type | Current WL Status | WL Status Date |
|---|---|---|---|---|
| 0411619 | Green Apple Grocery And Deli | CS | Open | 08/13/2018 |
| | | CS | | |
| | | CS | | |

ALERT Report Generated: 08/27/2018
SBU - Sensitive But Unclassified

**A.R. 226**

| ALERT Rank Average | Total Purchase Txn Count | Dollar Volume | A | B1 | B2 | C | D | F |
|---|---|---|---|---|---|---|---|---|
| 4.48 | 2,235 | $27,258.42 | 305 | 1 | 21 | 0 | 19 | 312 |
| 0.25 | 2,436 | $14,961.22 | 0 | 0 | 0 | 0 | 0 | 7 |
| 0.57 | 2,737 | $16,434.28 | 183 | 0 | 0 | 0 | 0 | 8 |

**Scan F Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli**

| Term ID | Date | Time | HH # | Amt | Card # | HH St | Txn Type |
|---------|------|------|------|-----|--------|-------|----------|
| 02622112 | 01/06/2018 | 04:15:06 PM | | $74.50 | | MD | Purchase |
| 02622112 | 03/16/2018 | 10:44:23 PM | | $71.45 | | MD | Purchase |
| 02622112 | 03/14/2018 | 10:30:58 PM | | $67.75 | | MD | Purchase |
| 02622112 | 02/17/2018 | 12:01:38 AM | | $67.65 | | MD | Purchase |
| 58684001 | 06/25/2018 | 01:51:48 PM | | $67.63 | | MD | Purchase |
| 02622112 | 01/15/2018 | 11:52:30 AM | | $67.32 | | MD | Purchase |
| 02622112 | 01/13/2018 | 08:45:16 AM | | $66.58 | | MD | Purchase |
| 02622112 | 04/16/2018 | 06:29:35 PM | | $66.50 | | MD | Purchase |
| 02622112 | 03/21/2018 | 01:12:02 PM | | $65.38 | | MD | Purchase |
| 02622112 | 01/28/2018 | 05:17:50 PM | | $65.25 | | MD | Purchase |
| 02622112 | 03/14/2018 | 11:03:17 AM | | $64.89 | | MD | Purchase |
| 58684001 | 05/18/2018 | 10:40:12 AM | | $64.38 | | MD | Purchase |
| 02622112 | 03/18/2018 | 12:58:39 PM | | $64.09 | | MD | Purchase |
| 58684001 | 04/23/2018 | 06:11:33 PM | | $63.85 | | MD | Purchase |
| 02622112 | 03/26/2018 | 01:33:16 PM | | $63.79 | | MD | Purchase |
| 02622112 | 02/03/2018 | 05:14:44 PM | | $63.75 | | MD | Purchase |
| 02622112 | 03/03/2018 | 11:55:23 AM | | $63.75 | | MD | Purchase |
| 58684001 | 05/09/2018 | 02:55:58 PM | | $63.75 | | MD | Purchase |
| 02622112 | 01/17/2018 | 08:46:12 AM | | $62.81 | | MD | Purchase |
| 02622112 | 02/24/2018 | 08:05:13 PM | | $62.47 | | MD | Purchase |
| 02622112 | 01/10/2018 | 04:51:47 PM | | $62.44 | | MD | Purchase |
| 02622112 | 02/10/2018 | 10:13:26 AM | | $62.41 | | MD | Purchase |
| 02622112 | 03/06/2018 | 06:40:36 PM | | $61.79 | | MD | Purchase |
| 02622112 | 01/12/2018 | 11:00:33 AM | | $61.38 | | MD | Purchase |
| 58684001 | 06/21/2018 | 09:07:03 AM | | $61.35 | | MD | Purchase |
| 02622112 | 02/09/2018 | 08:58:33 AM | | $61.28 | | MD | Purchase |
| 02622112 | 01/19/2018 | 08:13:14 PM | | $61.25 | | MD | Purchase |
| 02622112 | 01/05/2018 | 06:11:07 PM | | $61.22 | | MD | Purchase |
| 02622112 | 01/10/2018 | 09:26:15 AM | | $61.18 | | MD | Purchase |
| 02622112 | 01/16/2018 | 10:36:29 AM | | $60.97 | | MD | Purchase |
| 02622112 | 02/18/2018 | 06:45:42 PM | | $60.50 | | MD | Purchase |
| 02622112 | 03/09/2018 | 02:56:37 PM | | $60.42 | | MD | Purchase |

A.R. 228

| FNS # | HH # | Date/Time | Amt | Txn Type | Term ID | Resp Code |
|-------|------|-----------|-----|----------|---------|-----------|
| 0411619 | | 03/26/2018 06:35:49 PM | $0.25 | Purchase | 02622112 | 000 |
| 0411619 | | 04/12/2018 12:19:23 PM | $0.35 | Purchase | 02622112 | 000 |
| 0411619 | | 05/19/2018 08:01:51 PM | $0.35 | Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 09:52:27 AM | $0.35 | Purchase | 58684001 | 000 |
| 0411619 | | 03/23/2018 03:14:51 PM | $0.40 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 10:32:13 AM | $0.40 | Purchase | 02622112 | 000 |
| 0411619 | | 05/29/2018 11:21:21 AM | $0.40 | Purchase | 58684001 | 000 |
| 0411619 | | 01/13/2018 07:42:42 PM | $0.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/17/2018 11:52:42 PM | $0.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/30/2018 12:43:08 PM | $0.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 05:06:13 PM | $0.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/14/2018 12:24:27 PM | $0.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/14/2018 05:53:05 PM | $0.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/15/2018 10:16:09 AM | $0.50 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 05:44:59 PM | $0.50 | Purchase | 02622112 | 000 |
| 0411619 | | 04/22/2018 01:28:07 PM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 02:13:25 PM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/28/2018 11:49:07 AM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/07/2018 05:26:07 PM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 08:15:14 AM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/10/2018 10:46:23 AM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/11/2018 11:33:44 AM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 08:52:34 AM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 05:04:29 PM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/22/2018 12:16:32 PM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/25/2018 08:57:20 AM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/27/2018 09:03:30 AM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 03/01/2018 11:43:35 AM | $0.55 | Purchase | 02622112 | 000 |
| 0411619 | | 02/12/2018 11:19:09 AM | $0.59 | Purchase | 02622112 | 000 |
| 0411619 | | 06/26/2018 05:34:08 PM | $0.60 | Purchase | 58684001 | 000 |
| 0411619 | | 02/19/2018 12:57:35 PM | $0.70 | Purchase | 02622112 | 000 |
| 0411619 | | 04/24/2018 07:58:27 PM | $0.70 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 08:07:57 PM | $0.70 | Purchase | 58684001 | 000 |
| 0411619 | | 06/26/2018 10:24:27 PM | $0.70 | Purchase | 58684001 | 000 |
| 0411619 | | 01/15/2018 05:59:46 PM | $0.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/31/2018 09:53:51 AM | $0.75 | Purchase | 02622112 | 000 |
| 0411619 | | 02/27/2018 08:47:00 AM | $0.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/23/2018 12:39:30 PM | $0.75 | Purchase | 02622112 | 000 |
| 0411619 | | 04/21/2018 03:06:18 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 10:50:05 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 04:25:02 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 03:04:42 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/14/2018 03:42:02 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/28/2018 06:57:06 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 06/08/2018 06:48:56 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 06/11/2018 11:09:28 AM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 06/12/2018 04:17:15 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 06/14/2018 04:06:59 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 06/14/2018 04:08:44 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 01/10/2018 05:16:41 PM | $0.85 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 11:58:08 AM | $0.87 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 02:19:58 PM | $0.90 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 05:19:42 PM | $0.90 | Purchase | 02622112 | 000 |
| 0411619 | | 01/18/2018 11:49:56 PM | $0.95 | Purchase | 02622112 | 000 |
| 0411619 | | 06/19/2018 08:19:03 PM | $0.95 | Purchase | 02622112 | 000 |
| 0411619 | | 06/01/2018 12:23:27 PM | $0.99 | Purchase | 58684001 | 000 |
| 0411619 | | 01/05/2018 03:11:41 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/07/2018 08:34:51 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/08/2018 05:43:35 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/13/2018 09:29:15 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/13/2018 12:22:27 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/16/2018 10:42:35 PM | $1.00 | Purchase | 02622112 | 000 |

**A.R. 229**

| 0411619 | 01/17/2018 08:38:46 AM | $1.00 | Purchase | 02622112 | 000 |
|---------|------------------------|-------|----------|----------|-----|
| 0411619 | 01/17/2018 05:42:17 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 09:04:00 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 05:30:49 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 11:07:53 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 06:12:17 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 11:04:04 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 08:08:26 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 04:55:36 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/24/2018 12:31:26 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/30/2018 12:04:28 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/31/2018 10:44:42 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/06/2018 08:12:50 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/07/2018 04:28:25 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/07/2018 09:41:26 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/08/2018 03:14:48 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 12:01:16 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 11:04:34 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 10:52:58 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 05:41:40 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 11:23:23 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 09:20:30 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 06:40:22 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 10:44:07 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 11:50:43 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/02/2018 10:35:31 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/03/2018 07:42:35 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/05/2018 02:24:31 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/06/2018 09:02:12 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/07/2018 02:41:26 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/07/2018 06:20:02 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/08/2018 02:01:12 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/09/2018 05:32:02 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/10/2018 12:39:32 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/13/2018 03:57:12 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/13/2018 04:00:43 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/16/2018 05:49:15 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/16/2018 09:26:06 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 08:10:31 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/20/2018 12:20:38 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 08:57:22 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/23/2018 01:52:58 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/23/2018 07:10:33 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/24/2018 03:03:44 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/26/2018 11:17:19 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/28/2018 05:00:36 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/02/2018 10:28:38 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 09:13:03 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 04:13:58 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 01:46:32 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 10:38:49 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 05:22:20 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 09:14:39 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 09:37:16 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/21/2018 09:53:40 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/22/2018 07:40:23 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/23/2018 03:28:54 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/23/2018 08:11:39 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/23/2018 11:35:29 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/25/2018 09:09:20 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/25/2018 01:13:58 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/25/2018 08:10:10 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/26/2018 02:03:30 PM | $1.00 | Purchase | 58684001 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 04/29/2018 11:30:34 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/30/2018 01:41:53 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 10:08:24 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 08:51:27 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 05:42:54 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 05:49:10 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/09/2018 10:05:40 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/09/2018 01:35:41 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/09/2018 02:13:22 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/09/2018 05:29:10 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/10/2018 10:48:43 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/15/2018 10:27:13 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 10:24:16 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 08:29:38 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 10:38:11 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 06:05:11 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 06:30:32 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/19/2018 08:32:34 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/19/2018 11:44:29 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/20/2018 09:01:05 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/20/2018 11:33:08 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/20/2018 10:42:04 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/21/2018 09:02:55 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/21/2018 05:26:38 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/21/2018 06:01:00 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/23/2018 09:06:25 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/23/2018 12:48:21 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/25/2018 03:55:33 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/28/2018 09:43:31 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/28/2018 01:32:55 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/28/2018 02:00:49 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/29/2018 09:30:30 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/30/2018 04:48:30 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 08:42:57 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 12:59:43 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 04:52:21 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 05:03:18 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 08:35:08 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 09:46:28 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 10:37:55 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 10:35:47 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 03:10:41 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 05:56:38 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 11:28:54 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 05:35:55 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 07:49:25 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 09:57:41 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 10:17:08 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/18/2018 09:37:55 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 08:52:07 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 09:56:37 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 03:31:20 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 03:52:49 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 09:07:50 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/21/2018 05:47:42 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/22/2018 09:29:11 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/22/2018 09:30:06 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/22/2018 10:39:20 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 04:41:02 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 07:58:18 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 08:32:45 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 09:14:28 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 03:39:55 PM | $1.00 | Purchase | 58684001 | 000 |

**A.R. 231**

| | | | | | |
|---|---|---|---|---|---|
| 041161█ | 06/26/2018 10:34:23 PM | $1.00 | Purchase | 58684001 | 000 |
| 041161█ | 06/27/2018 11:56:04 AM | $1.00 | Purchase | 58684001 | 000 |
| 041161█ | 06/27/2018 11:21:11 PM | $1.00 | Purchase | 58684001 | 000 |
| 041161█ | 06/28/2018 08:24:36 AM | $1.00 | Purchase | 58684001 | 000 |
| 041161█ | 06/30/2018 06:26:23 PM | $1.00 | Purchase | 58684001 | 000 |
| 041161█ | 03/17/2018 10:10:47 PM | $1.15 | Purchase | 02622112 | 000 |
| 041161█ | 01/20/2018 12:19:19 PM | $1.25 | Purchase | 02622112 | 000 |
| 041161█ | 01/21/2018 06:07:22 PM | $1.25 | Purchase | 02622112 | 000 |
| 041161█ | 01/27/2018 07:02:34 PM | $1.25 | Purchase | 02622112 | 000 |
| 041161█ | 02/02/2018 10:55:10 AM | $1.25 | Purchase | 02622112 | 000 |
| 041161█ | 02/28/2018 04:53:18 PM | $1.25 | Purchase | 02622112 | 000 |
| 041161█ | 03/11/2018 09:25:56 PM | $1.25 | Purchase | 02622112 | 000 |
| 041161█ | 03/29/2018 07:25:40 PM | $1.25 | Purchase | 02622112 | 000 |
| 041161█ | 04/12/2018 12:21:03 PM | $1.25 | Purchase | 02622112 | 000 |
| 041161█ | 04/13/2018 08:46:36 AM | $1.25 | Purchase | 02622112 | 000 |
| 041161█ | 05/19/2018 08:30:13 PM | $1.25 | Purchase | 58684001 | 000 |
| 041161█ | 05/25/2018 04:01:17 PM | $1.25 | Purchase | 58684001 | 000 |
| 041161█ | 06/09/2018 11:34:24 AM | $1.25 | Purchase | 58684001 | 000 |
| 041161█ | 06/11/2018 08:21:47 AM | $1.25 | Purchase | 58684001 | 000 |
| 041161█ | 06/18/2018 02:44:52 PM | $1.25 | Purchase | 58684001 | 000 |
| 041161█ | 05/19/2018 04:49:40 PM | $1.32 | Purchase | 58684001 | 000 |
| 041161█ | 01/18/2018 12:59:58 PM | $1.35 | Purchase | 02622112 | 000 |
| 041161█ | 02/28/2018 08:30:26 PM | $1.35 | Purchase | 02622112 | 000 |
| 041161█ | 05/07/2018 10:16:56 AM | $1.35 | Purchase | 58684001 | 000 |
| 041161█ | 05/15/2018 03:25:46 PM | $1.35 | Purchase | 58684001 | 000 |
| 041161█ | 06/19/2018 11:32:16 PM | $1.35 | Purchase | 58684001 | 000 |
| 041161█ | 01/02/2018 02:47:11 PM | $1.45 | Purchase | 02622112 | 000 |
| 041161█ | 01/02/2018 02:17:37 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/04/2018 02:30:31 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/09/2018 12:53:15 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/11/2018 11:20:41 AM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/12/2018 08:41:55 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/13/2018 09:40:00 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/14/2018 09:04:16 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/14/2018 11:00:17 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/15/2018 07:27:41 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/20/2018 02:10:47 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/22/2018 12:34:55 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/22/2018 09:39:18 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/22/2018 11:50:43 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/24/2018 11:03:40 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/27/2018 08:51:45 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/30/2018 12:38:51 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 01/31/2018 09:08:58 AM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 02/12/2018 06:38:50 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 03/12/2018 05:15:57 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 03/14/2018 07:36:23 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 03/16/2018 12:58:49 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 03/22/2018 01:44:35 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 03/23/2018 11:22:33 AM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 03/25/2018 09:00:45 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 03/25/2018 10:01:19 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 03/26/2018 11:26:57 AM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 03/26/2018 06:57:19 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 03/26/2018 10:19:31 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 03/29/2018 08:52:24 AM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 03/31/2018 10:45:38 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 04/16/2018 12:20:39 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 04/16/2018 10:25:20 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 04/19/2018 02:43:14 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 04/20/2018 02:59:50 PM | $1.50 | Purchase | 02622112 | 000 |
| 041161█ | 04/21/2018 03:25:07 PM | $1.50 | Purchase | 58684001 | 000 |
| 041161█ | 04/25/2018 02:06:09 PM | $1.50 | Purchase | 58684001 | 000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0411619 | | 04/26/2018 09:34:41 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/30/2018 11:53:22 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/30/2018 12:22:44 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/07/2018 04:00:59 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/11/2018 01:48:10 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 10:15:42 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/17/2018 12:36:25 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/20/2018 12:49:55 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 08:17:05 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 01:19:37 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 05:01:29 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 10:32:05 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/26/2018 09:58:26 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/27/2018 05:55:09 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/29/2018 01:55:56 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/09/2018 03:05:47 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/09/2018 03:19:31 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/14/2018 02:23:32 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/15/2018 10:21:27 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 12:36:59 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/23/2018 06:35:39 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/24/2018 10:55:51 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/24/2018 06:08:56 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/25/2018 10:49:59 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/26/2018 03:45:17 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/27/2018 08:31:03 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/27/2018 12:47:47 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/29/2018 08:29:02 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/30/2018 05:12:54 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 03/03/2018 07:05:33 PM | $1.58 | Purchase | 02622112 | 000 |
| 0411619 | | 01/08/2018 04:38:48 PM | $1.60 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 10:31:21 AM | $1.60 | Purchase | 02622112 | 000 |
| 0411619 | | 01/19/2018 11:10:22 PM | $1.70 | Purchase | 02622112 | 000 |
| 0411619 | | 04/19/2018 11:36:10 AM | $1.70 | Purchase | 02622112 | 000 |
| 0411619 | | 05/29/2018 12:08:54 PM | $1.74 | Purchase | 58684001 | 000 |
| 0411619 | | 01/12/2018 09:08:39 PM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/16/2018 11:57:34 AM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/20/2018 03:19:12 PM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 05:49:31 PM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 02/13/2018 12:53:18 PM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 02/22/2018 08:47:49 PM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 03:58:01 PM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 04:42:27 PM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/22/2018 08:36:16 AM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 10:15:36 AM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 04/18/2018 08:42:29 AM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 04/22/2018 08:40:15 AM | $1.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 09:50:17 AM | $1.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 04:15:33 PM | $1.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 04:50:25 PM | $1.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/27/2018 10:50:18 AM | $1.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/28/2018 09:49:57 AM | $1.75 | Purchase | 58684001 | 000 |
| 0411619 | | 06/16/2018 01:02:33 PM | $1.75 | Purchase | 58684001 | 000 |
| 0411619 | | 06/16/2018 03:15:55 PM | $1.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/28/2018 04:22:52 PM | $1.80 | Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 08:10:19 PM | $1.80 | Purchase | 58684001 | 000 |
| 0411619 | | 06/09/2018 02:28:29 PM | $1.84 | Purchase | 58684001 | 000 |
| 0411619 | | 02/09/2018 10:36:33 PM | $1.85 | Purchase | 02622112 | 000 |
| 0411619 | | 03/07/2018 11:44:14 AM | $1.85 | Purchase | 02622112 | 000 |
| 0411619 | | 06/05/2018 05:56:53 PM | $1.85 | Purchase | 58684001 | 000 |
| 0411619 | | 06/16/2018 02:57:29 PM | $1.85 | Purchase | 58684001 | 000 |
| 0411619 | | 06/26/2018 07:36:52 PM | $1.85 | Purchase | 58684001 | 000 |
| 0411619 | | 04/10/2018 01:27:00 PM | $1.89 | Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 06/11/2018 06:46:58 PM | $1.98 | Purchase | 58684001 | 000 |
| 0411619 | 01/01/2018 04:43:51 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/02/2018 09:49:53 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/03/2018 09:55:50 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/04/2018 02:42:25 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/06/2018 06:39:59 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/07/2018 11:57:30 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/07/2018 06:00:48 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 02:37:47 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 02:49:04 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 09:58:55 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/12/2018 01:58:22 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 12:14:43 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 01:09:58 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 05:32:52 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 10:20:29 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 12:53:59 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 07:22:12 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 07:50:19 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 01:39:42 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 10:31:42 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/24/2018 08:55:29 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/24/2018 03:16:48 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/24/2018 10:02:14 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/25/2018 07:37:58 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/27/2018 10:37:04 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/28/2018 03:09:01 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/30/2018 08:38:08 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/30/2018 10:38:07 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/01/2018 02:43:02 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/02/2018 10:10:48 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/02/2018 07:28:42 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/02/2018 10:46:58 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/06/2018 01:38:26 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/08/2018 01:33:30 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/08/2018 04:14:50 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 02:19:49 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/10/2018 10:05:55 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/11/2018 07:19:35 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 09:59:33 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/16/2018 03:14:46 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 12:33:33 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 06:42:57 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 12:41:37 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/23/2018 09:42:03 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/25/2018 10:58:11 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 10:56:50 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 01:01:07 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 11:12:02 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/01/2018 05:03:26 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/04/2018 12:24:04 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/04/2018 12:59:49 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/06/2018 05:52:18 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/06/2018 10:24:57 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/07/2018 08:53:29 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/08/2018 02:00:00 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/09/2018 07:13:08 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/11/2018 03:37:44 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/11/2018 07:24:08 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/12/2018 02:53:37 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/14/2018 03:46:06 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/15/2018 12:56:28 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/16/2018 07:11:17 PM | $2.00 | Purchase | 02622112 | 000 |

| 0411619 | | 03/16/2018 08:59:49 PM | $2.00 | Purchase | 02622112 | 000 |
|---------|---|------------------------|-------|----------|----------|-----|
| 0411619 | | 03/18/2018 08:38:06 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/21/2018 12:44:45 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/21/2018 06:20:32 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/21/2018 06:26:20 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/22/2018 09:53:02 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/22/2018 09:49:44 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/23/2018 03:29:30 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/24/2018 11:38:40 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/26/2018 10:31:12 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/26/2018 12:27:10 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/27/2018 11:18:04 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 01:56:41 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 10:09:56 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/11/2018 04:24:28 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/12/2018 12:26:55 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/13/2018 12:56:43 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/15/2018 03:41:41 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/16/2018 01:09:58 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/17/2018 10:23:16 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/18/2018 03:00:39 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/18/2018 05:32:40 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/20/2018 09:05:51 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/22/2018 08:02:27 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 11:01:50 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 05:00:36 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/27/2018 03:21:14 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/28/2018 10:44:33 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/29/2018 03:44:54 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/03/2018 12:10:56 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/03/2018 08:39:52 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/03/2018 09:24:45 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/07/2018 11:15:49 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 09:09:38 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 01:28:56 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 09:24:30 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/11/2018 08:34:20 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 12:30:46 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 01:11:09 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 01:30:33 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 07:24:28 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 02:02:15 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 02:31:56 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 11:14:43 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/18/2018 08:30:08 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/18/2018 09:10:08 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/20/2018 08:07:13 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 09:22:05 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 01:53:22 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 04:04:00 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 05:28:44 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 05:40:27 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 06:22:52 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 10:22:58 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 11:03:30 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 07:10:59 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/26/2018 01:00:21 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/26/2018 06:11:46 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/27/2018 03:20:22 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/27/2018 06:48:58 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/28/2018 11:25:58 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/29/2018 09:56:54 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/29/2018 03:20:52 PM | $2.00 | Purchase | 58684001 | 000 |

**A.R. 235**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 05/29/2018 05:07:21 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/31/2018 08:46:30 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/01/2018 05:47:21 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 12:18:54 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 02:00:49 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 06:07:11 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 07:38:43 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 09:55:04 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 03:44:30 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 05:05:25 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 02:31:20 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 11:33:12 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 10:21:07 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 11:23:58 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 05:00:38 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 06:53:47 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 02:43:56 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 07:43:28 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 11:52:59 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 12:48:27 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 05:13:17 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 10:06:15 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 10:59:20 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/18/2018 08:08:15 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 11:49:52 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/20/2018 06:05:59 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/21/2018 10:01:51 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/22/2018 12:30:40 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/22/2018 07:25:14 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/22/2018 07:26:51 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 03:38:04 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 04:50:09 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 12:59:49 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 10:23:10 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 11:42:43 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 10:26:53 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 10:46:16 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 02:17:23 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 03:52:25 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 06:24:41 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 08:42:52 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 10:43:28 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 10:47:38 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/29/2018 09:40:48 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/29/2018 09:44:20 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 01:29:21 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 02/13/2018 01:45:40 PM | $2.07 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 10:51:49 PM | $2.10 | Purchase | 02622112 | 000 |
| 0411619 | 02/28/2018 08:07:20 AM | $2.10 | Purchase | 02622112 | 000 |
| 0411619 | 03/26/2018 07:16:14 PM | $2.20 | Purchase | 02622112 | 000 |
| 0411619 | 04/29/2018 02:41:46 PM | $2.20 | Purchase | 02622112 | 000 |
| 0411619 | 05/01/2018 03:13:41 PM | $2.20 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 08:30:37 PM | $2.20 | Purchase | 58684001 | 000 |
| 0411619 | 01/09/2018 09:02:22 PM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 11:05:57 AM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 11:49:50 AM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 09:39:44 PM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 01:59:21 PM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/10/2018 11:30:16 PM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/13/2018 12:16:38 PM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/13/2018 12:37:53 PM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 11:32:51 PM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 10:51:42 PM | $2.25 | Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 05/14/2018 10:30:21 AM | $2.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 08:37:34 PM | $2.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/23/2018 03:23:03 PM | $2.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/28/2018 10:47:57 AM | $2.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 12:07:01 PM | $2.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 10:33:25 AM | $2.30 | Purchase | 58684001 | 000 |
| 0411619 | 01/06/2018 10:02:04 PM | $2.35 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 11:48:49 AM | $2.35 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 09:31:21 AM | $2.35 | Purchase | 02622112 | 000 |
| 0411619 | 06/02/2018 02:41:35 PM | $2.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 08:20:23 AM | $2.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 01:58:34 PM | $2.35 | Purchase | 58684001 | 000 |
| 0411619 | 03/07/2018 01:21:36 PM | $2.45 | Purchase | 02622112 | 000 |
| 0411619 | 05/31/2018 08:13:37 PM | $2.45 | Purchase | 58684001 | 000 |
| 0411619 | 05/02/2018 08:53:29 AM | $2.47 | Purchase | 58684001 | 000 |
| 0411619 | 01/03/2018 10:14:00 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/08/2018 09:17:03 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 12:08:05 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 03:10:40 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 11:20:25 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 01:53:39 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 04:39:12 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 08:49:19 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 12:06:05 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/25/2018 11:03:30 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/25/2018 12:50:01 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/03/2018 09:08:43 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/06/2018 11:48:34 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/07/2018 09:39:59 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/08/2018 09:27:44 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 10:38:44 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 03:44:28 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 08:32:47 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 02:17:14 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 10:45:34 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/25/2018 05:26:55 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 04:08:18 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/04/2018 02:56:05 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/07/2018 01:57:45 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/13/2018 12:22:42 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/16/2018 02:30:49 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/20/2018 11:31:07 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/23/2018 09:59:00 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/26/2018 01:25:39 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/28/2018 08:22:23 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/30/2018 10:14:58 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 09:20:43 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/21/2018 09:35:46 AM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 04/22/2018 08:28:03 AM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 04/27/2018 05:49:01 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/02/2018 08:19:40 AM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/02/2018 08:52:18 AM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/08/2018 02:42:39 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/10/2018 02:46:27 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/14/2018 04:02:28 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/15/2018 10:17:53 AM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/15/2018 12:16:14 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 09:52:30 AM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/25/2018 10:17:23 AM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 12:16:47 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 09:46:21 AM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 02:08:39 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 10:26:25 AM | $2.50 | Purchase | 58684001 | 000 |

| | | | | |
|---|---|---|---|---|
| 0411619 | 06/23/2018 03:08:21 PM | $2.50 Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 05:28:56 PM | $2.50 Purchase | 58684001 | 000 |
| 0411619 | 06/28/2018 09:03:53 PM | $2.50 Purchase | 58684001 | 000 |
| 0411619 | 04/19/2018 09:14:32 PM | $2.55 Purchase | 02622112 | 000 |
| 0411619 | 04/30/2018 10:31:43 AM | $2.55 Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 07:29:10 PM | $2.60 Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 04:28:45 PM | $2.69 Purchase | 58684001 | 000 |
| 0411619 | 06/28/2018 12:59:39 PM | $2.69 Purchase | 58684001 | 000 |
| 0411619 | 03/06/2018 07:58:13 AM | $2.70 Purchase | 02622112 | 000 |
| 0411619 | 03/13/2018 10:35:45 AM | $2.70 Purchase | 02622112 | 000 |
| 0411619 | 01/04/2018 06:41:49 PM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | 01/25/2018 06:19:20 PM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | 02/03/2018 11:06:47 PM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | 02/06/2018 10:42:26 AM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | 02/07/2018 10:04:16 AM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | 02/07/2018 03:30:37 PM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | 02/12/2018 12:15:42 PM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 09:34:50 PM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 02:03:14 PM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | 03/27/2018 11:27:31 AM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | 03/31/2018 05:19:03 PM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 08:07:38 PM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | 04/23/2018 02:42:49 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | 04/24/2018 04:39:54 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 08:32:41 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | 05/13/2018 01:32:03 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | 05/15/2018 12:26:40 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | 05/15/2018 12:40:37 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | 05/19/2018 10:49:07 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | 05/21/2018 11:02:28 AM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | 05/25/2018 01:26:36 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 09:17:48 AM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 04:08:30 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 02:42:50 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 04:37:58 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 12:40:10 PM | $2.80 Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 04:30:41 PM | $2.85 Purchase | 02622112 | 000 |
| 0411619 | 05/07/2018 07:41:41 PM | $2.85 Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 11:09:09 PM | $2.85 Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 11:51:44 AM | $2.95 Purchase | 58684001 | 000 |
| 0411619 | 04/16/2018 08:31:47 AM | $2.99 Purchase | 02622112 | 000 |
| 0411619 | 01/01/2018 06:04:01 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 08:25:10 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 07:18:22 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 06:18:04 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 06:49:27 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 01:42:53 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 03:24:04 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 09:04:35 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 01:49:21 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 10:44:05 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/25/2018 08:26:19 AM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/27/2018 10:54:40 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/29/2018 10:14:28 AM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/29/2018 11:02:31 AM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/30/2018 02:03:27 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/30/2018 06:54:59 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/31/2018 05:21:06 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 02/04/2018 06:26:31 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 02/04/2018 07:51:36 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 02:34:32 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 07:10:34 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 09:08:42 PM | $3.00 Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 02/10/2018 08:43:20 AM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/11/2018 11:02:33 AM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/12/2018 06:06:43 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/12/2018 09:28:44 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 11:14:47 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 01:39:54 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 03:29:49 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 08:27:34 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 09:07:05 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 05:06:46 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 11:22:07 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 10:09:38 AM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 03:13:35 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 10:50:50 AM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/25/2018 12:48:56 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 12:09:20 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 11:47:59 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 10:11:42 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/01/2018 12:03:50 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/03/2018 05:58:14 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/04/2018 02:34:01 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/04/2018 09:20:19 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/05/2018 10:52:41 AM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/08/2018 05:51:08 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/08/2018 10:44:17 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/10/2018 08:37:49 AM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/12/2018 01:58:32 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/15/2018 11:13:00 AM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 06:10:22 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 06:23:41 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 01:18:31 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 08:38:32 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/23/2018 02:26:36 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/23/2018 06:08:04 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/24/2018 05:54:42 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/25/2018 11:47:47 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 03:23:46 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 03:08:30 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 03:09:18 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 04:46:54 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/15/2018 12:25:18 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 11:35:14 AM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 05:25:25 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/24/2018 04:28:31 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/24/2018 08:37:29 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/27/2018 12:27:54 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/28/2018 09:04:57 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/28/2018 10:08:13 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/30/2018 06:51:11 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/01/2018 10:34:25 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 02:29:15 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/12/2018 02:52:11 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/12/2018 07:02:12 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/14/2018 04:39:48 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/15/2018 10:36:41 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/15/2018 10:56:48 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 06:45:29 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 12:10:07 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/19/2018 04:15:49 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/21/2018 04:41:28 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/21/2018 08:55:27 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/23/2018 07:28:28 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/26/2018 01:04:58 PM | $3.00 | Purchase | 58684001 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 05/26/2018 09:59:22 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/02/2018 01:26:44 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 08:40:46 AM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 08:40:33 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 10:04:42 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 03:31:42 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 11:44:43 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 02:44:15 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 05:43:34 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 06:17:02 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 09:33:16 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 07:25:15 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 11:20:41 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 06:19:31 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/18/2018 12:56:27 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 10:46:47 AM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 11:50:41 AM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/21/2018 02:47:06 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/21/2018 05:49:13 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/21/2018 09:36:50 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/22/2018 05:57:48 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/22/2018 10:14:46 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 04:38:39 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 09:11:32 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 02:03:44 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 03:41:37 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 10:12:29 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 10:14:03 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/29/2018 03:28:27 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/29/2018 04:27:14 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/29/2018 08:01:06 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 01:34:22 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 04:39:36 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 04:43:54 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/08/2018 08:28:16 AM | $3.10 | Purchase | 58684001 | 000 |
| 0411619 | 01/28/2018 01:46:07 PM | $3.20 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 09:45:27 PM | $3.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 09:12:42 PM | $3.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/12/2018 02:13:20 PM | $3.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/20/2018 10:18:52 AM | $3.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/28/2018 12:53:40 PM | $3.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 01:22:44 PM | $3.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/27/2018 02:12:49 PM | $3.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 08:08:21 PM | $3.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/28/2018 09:26:26 PM | $3.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 10:29:00 PM | $3.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/28/2018 10:53:41 PM | $3.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 12:29:18 PM | $3.30 | Purchase | 58684001 | 000 |
| 0411619 | 03/25/2018 08:40:25 AM | $3.35 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 04:47:43 PM | $3.35 | Purchase | 02622112 | 000 |
| 0411619 | 06/06/2018 08:41:49 AM | $3.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 05:07:21 PM | $3.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 08:25:21 PM | $3.35 | Purchase | 58684001 | 000 |
| 0411619 | 01/23/2018 05:15:03 PM | $3.45 | Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 05:22:34 PM | $3.45 | Purchase | 02622112 | 000 |
| 0411619 | 05/20/2018 11:59:38 AM | $3.45 | Purchase | 58684001 | 000 |
| 0411619 | 01/11/2018 05:05:25 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 07:10:37 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 06:23:53 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 02:21:28 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 04:26:19 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 08:21:29 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 04:53:25 PM | $3.50 | Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 01/19/2018 11:49:37 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 11:24:13 AM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 08:10:56 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 10:03:49 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/30/2018 03:57:04 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/31/2018 10:23:59 AM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/03/2018 09:13:18 AM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/05/2018 03:11:00 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 10:58:21 AM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 10:12:42 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/15/2018 07:31:13 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/16/2018 01:46:00 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 12:48:38 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/23/2018 04:01:57 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/05/2018 09:03:42 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/06/2018 08:36:10 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/08/2018 08:25:14 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/11/2018 03:03:21 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/12/2018 06:03:11 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/14/2018 03:06:41 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 11:10:30 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/23/2018 07:19:06 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 04/26/2018 05:57:37 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 04/30/2018 07:45:07 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/01/2018 09:47:40 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 10:35:12 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/10/2018 02:07:20 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/13/2018 07:30:36 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 09:21:09 AM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/19/2018 10:03:23 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/23/2018 08:37:38 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/24/2018 02:07:18 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/24/2018 06:29:59 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 02:10:23 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 11:31:43 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 04:59:07 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 03:15:01 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 05:43:13 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 12:20:22 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 07:39:40 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 09:45:25 AM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/21/2018 06:55:34 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 12:42:53 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 08:45:20 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 09:52:33 AM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 10:30:39 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 04/29/2018 05:33:30 PM | $3.60 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 09:46:30 AM | $3.60 | Purchase | 58684001 | 000 |
| 0411619 | 01/07/2018 08:36:09 PM | $3.70 | Purchase | 02622112 | 000 |
| 0411619 | 01/29/2018 01:28:05 PM | $3.70 | Purchase | 02622112 | 000 |
| 0411619 | 02/10/2018 01:16:50 PM | $3.70 | Purchase | 02622112 | 000 |
| 0411619 | 02/11/2018 04:19:21 PM | $3.70 | Purchase | 02622112 | 000 |
| 0411619 | 03/06/2018 06:20:29 PM | $3.70 | Purchase | 02622112 | 000 |
| 0411619 | 03/17/2018 08:29:45 PM | $3.70 | Purchase | 02622112 | 000 |
| 0411619 | 04/24/2018 10:56:13 PM | $3.70 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 09:39:33 AM | $3.70 | Purchase | 58684001 | 000 |
| 0411619 | 05/21/2018 09:43:30 AM | $3.70 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 10:16:16 PM | $3.70 | Purchase | 58684001 | 000 |
| 0411619 | 01/08/2018 12:58:47 PM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 10:12:29 AM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 06:52:06 PM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 09:56:56 AM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 09:51:21 AM | $3.75 | Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 02/25/2018 04:35:25 PM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/25/2018 09:14:04 PM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 07:31:25 PM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 03:56:47 PM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/22/2018 06:15:48 PM | $3.75 | Purchase | 58684001 | 000 |
| 0411619 | 04/25/2018 10:05:24 AM | $3.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/25/2018 07:49:03 PM | $3.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/30/2018 01:08:39 PM | $3.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 09:48:33 PM | $3.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 09:09:33 PM | $3.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 08:13:43 PM | $3.75 | Purchase | 58684001 | 000 |
| 0411619 | 03/28/2018 10:56:22 AM | $3.80 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 08:19:36 AM | $3.85 | Purchase | 02622112 | 000 |
| 0411619 | 03/07/2018 08:10:15 PM | $3.87 | Purchase | 02622112 | 000 |
| 0411619 | 06/26/2018 08:14:22 PM | $3.95 | Purchase | 58684001 | 000 |
| 0411619 | 01/01/2018 04:57:40 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/03/2018 03:40:03 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 05:44:54 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 04:17:17 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 03:51:29 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 07:51:42 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 06:15:44 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 04:41:56 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 11:39:09 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 04:42:39 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 04:29:29 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/24/2018 10:45:17 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/24/2018 11:47:01 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/25/2018 03:28:12 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/27/2018 08:46:58 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/28/2018 09:34:39 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/29/2018 10:50:24 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/29/2018 09:10:39 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/02/2018 12:42:59 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/08/2018 08:22:36 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/08/2018 10:16:16 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/08/2018 10:24:59 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 10:24:00 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/12/2018 11:31:17 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 08:36:07 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 09:13:37 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 10:39:47 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/15/2018 07:49:05 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 02:44:43 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 03:28:47 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 10:59:02 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 05:26:09 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 09:14:30 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 02:37:28 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 10:50:09 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/25/2018 07:33:27 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 08:03:53 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 10:14:33 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/28/2018 05:35:04 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/01/2018 03:26:17 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/03/2018 09:11:56 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/04/2018 01:38:32 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/09/2018 06:37:15 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/11/2018 02:30:48 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/14/2018 03:29:54 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/16/2018 09:15:30 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/16/2018 05:16:13 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 02:13:28 PM | $4.00 | Purchase | 02622112 | 000 |

**A.R. 242**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 03/19/2018 01:03:30 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 11:42:34 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/23/2018 04:04:50 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/23/2018 06:05:26 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/23/2018 11:13:19 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/26/2018 08:09:00 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/27/2018 03:51:38 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/28/2018 10:46:19 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/29/2018 05:49:19 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/31/2018 10:48:34 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 04:16:53 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 08:35:44 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 03:31:35 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 06:23:58 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/21/2018 09:13:31 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/21/2018 11:21:07 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/21/2018 07:09:51 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/22/2018 03:51:21 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/23/2018 09:09:08 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/26/2018 05:48:23 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/26/2018 08:36:42 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/27/2018 09:10:13 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/01/2018 06:26:17 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/04/2018 09:43:05 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 05:55:36 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 09:42:37 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 05:08:22 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 08:12:03 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/08/2018 02:28:09 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/10/2018 06:49:28 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/12/2018 11:42:15 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/12/2018 11:44:33 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/12/2018 07:40:03 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/13/2018 02:10:45 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 12:30:29 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 04:26:39 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 02:56:23 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 09:51:37 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/21/2018 04:11:39 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/22/2018 09:47:13 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/22/2018 04:34:03 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/23/2018 11:15:47 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/24/2018 05:59:09 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/26/2018 03:52:57 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/26/2018 08:52:35 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/28/2018 06:17:39 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/28/2018 06:28:56 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/28/2018 10:51:45 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/31/2018 02:36:28 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/01/2018 01:00:26 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/02/2018 03:33:14 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/03/2018 03:56:42 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/03/2018 06:28:38 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/03/2018 11:24:28 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 09:25:43 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 09:30:43 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 07:56:25 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 11:51:34 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 10:54:28 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 11:15:32 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 02:07:41 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 02:13:03 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 06:26:53 PM | $4.00 | Purchase | 58684001 | 000 |

**A.R. 243**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 06/10/2018 11:42:12 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 10:58:24 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 03:12:20 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 08:47:31 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 03:41:35 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 04:53:05 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 02:00:52 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 09:41:20 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/20/2018 01:57:14 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/21/2018 07:35:37 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/22/2018 09:33:15 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 05:00:48 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 05:27:03 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 06:42:12 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 04:04:19 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 12:59:10 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 07:00:47 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 10:10:45 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/28/2018 04:22:09 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/28/2018 05:56:26 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 11:37:27 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/24/2018 07:50:35 PM | $4.10 | Purchase | 58684001 | 000 |
| 0411619 | 02/19/2018 09:40:29 PM | $4.20 | Purchase | 02622112 | 000 |
| 0411619 | 01/31/2018 04:54:18 PM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/06/2018 05:45:45 PM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 07:56:40 PM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/04/2018 09:41:25 AM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/11/2018 02:36:24 PM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/17/2018 09:55:05 PM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/02/2018 09:32:36 AM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 08:29:02 AM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 10:35:42 PM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/24/2018 08:34:12 AM | $4.25 | Purchase | 58684001 | 000 |
| 0411619 | 04/26/2018 06:01:01 PM | $4.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 09:02:02 PM | $4.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 03:41:42 PM | $4.25 | Purchase | 58684001 | 000 |
| 0411619 | 03/08/2018 11:06:36 AM | $4.35 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 08:20:07 AM | $4.35 | Purchase | 02622112 | 000 |
| 0411619 | 06/11/2018 11:53:14 AM | $4.35 | Purchase | 58684001 | 000 |
| 0411619 | 02/17/2018 01:28:46 PM | $4.39 | Purchase | 02622112 | 000 |
| 0411619 | 06/25/2018 03:03:10 PM | $4.40 | Purchase | 58684001 | 000 |
| 0411619 | 04/19/2018 02:21:00 PM | $4.45 | Purchase | 02622112 | 000 |
| 0411619 | 01/02/2018 10:40:23 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/07/2018 04:35:59 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 10:35:46 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 12:09:03 AM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 08:07:31 AM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 11:25:20 AM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/24/2018 02:39:54 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/31/2018 10:19:19 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/05/2018 10:56:21 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/08/2018 10:04:15 AM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 09:00:35 AM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/11/2018 02:13:11 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 05:48:53 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/01/2018 10:21:22 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/12/2018 07:02:46 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/17/2018 06:42:44 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 08:40:34 AM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/23/2018 08:32:59 AM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/26/2018 10:48:29 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/01/2018 12:13:27 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 08:26:55 AM | $4.50 | Purchase | 02622112 | 000 |

**A.R. 244**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 04/14/2018 08:01:30 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/15/2018 02:19:00 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 05/09/2018 09:52:10 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/10/2018 10:52:27 AM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/11/2018 01:36:15 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/23/2018 02:36:10 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/26/2018 10:20:23 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/01/2018 07:36:06 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/03/2018 10:25:41 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 05:58:26 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 10:44:15 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 06:09:13 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 06:05:09 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 12:53:43 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 05:58:38 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 12:21:26 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 08:28:26 AM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 11:34:06 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/18/2018 10:28:23 AM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 11:46:05 AM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 11:52:43 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 11:41:00 AM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 12:38:19 PM | $4.69 | Purchase | 58684001 | 000 |
| 0411619 | 04/24/2018 01:14:05 PM | $4.70 | Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 09:50:30 AM | $4.70 | Purchase | 58684001 | 000 |
| 0411619 | 05/22/2018 10:13:29 PM | $4.70 | Purchase | 58684001 | 000 |
| 0411619 | 01/02/2018 06:46:40 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/06/2018 02:14:39 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 08:09:52 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 01:43:23 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/26/2018 09:59:31 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/28/2018 09:17:29 AM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/29/2018 11:01:02 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 05:39:40 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/10/2018 10:15:06 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/05/2018 10:42:17 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/17/2018 06:36:37 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 02:41:57 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/01/2018 10:04:47 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/26/2018 08:29:50 AM | $4.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/11/2018 04:23:00 PM | $4.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/15/2018 07:35:21 PM | $4.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 02:07:06 PM | $4.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/22/2018 11:09:28 AM | $4.80 | Purchase | 58684001 | 000 |
| 0411619 | 04/25/2018 04:08:07 PM | $4.90 | Purchase | 58684001 | 000 |
| 0411619 | 01/06/2018 01:15:01 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/06/2018 04:27:58 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/08/2018 09:19:25 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 07:10:30 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 05:20:06 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 05:37:13 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 08:43:08 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 10:33:19 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 08:36:25 AM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 10:32:50 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/25/2018 08:24:54 AM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/27/2018 06:31:48 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/31/2018 11:43:30 AM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/03/2018 04:25:41 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/03/2018 06:39:00 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/11/2018 10:27:50 AM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/12/2018 10:26:27 AM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/16/2018 04:57:38 PM | $5.00 | Purchase | 02622112 | 000 |

**A.R. 245**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0411619 | 02/17/2018 08:57:33 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 09:26:55 AM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 04:36:28 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 05:23:17 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/02/2018 08:45:16 AM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/05/2018 03:04:26 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/08/2018 04:06:39 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/09/2018 09:26:50 AM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/09/2018 09:22:39 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/10/2018 06:04:57 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/15/2018 06:11:54 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/17/2018 10:58:50 AM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/26/2018 05:48:19 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/26/2018 10:18:20 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/31/2018 09:39:37 AM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/01/2018 04:53:28 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 01:06:28 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/21/2018 05:08:00 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/21/2018 06:30:30 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/30/2018 11:10:11 AM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/04/2018 12:19:45 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 02:27:26 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/09/2018 07:47:07 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/10/2018 09:21:10 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/14/2018 01:57:57 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/15/2018 06:31:16 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 03:38:28 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 02:21:32 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/19/2018 06:35:16 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/19/2018 08:28:46 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/22/2018 01:30:09 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/25/2018 06:29:30 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/26/2018 02:41:16 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/26/2018 06:08:05 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 10:58:09 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 10:38:32 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 01:50:14 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 03:57:12 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 10:22:41 AM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/21/2018 02:42:41 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 06:22:08 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 03:26:23 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 04:04:55 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 01/11/2018 09:00:44 PM | $5.10 | Purchase | 02622112 | 000 |
| 0411619 | 06/25/2018 06:50:48 PM | $5.10 | Purchase | 58684001 | 000 |
| 0411619 | 02/08/2018 04:02:30 PM | $5.20 | Purchase | 02622112 | 000 |
| 0411619 | 05/21/2018 06:19:26 PM | $5.20 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 09:04:24 PM | $5.20 | Purchase | 58684001 | 000 |
| 0411619 | 01/11/2018 11:49:09 AM | $5.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 05:12:13 PM | $5.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/26/2018 05:33:08 PM | $5.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 08:31:30 AM | $5.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 02:50:21 PM | $5.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/22/2018 06:40:39 PM | $5.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/12/2018 03:39:14 PM | $5.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/27/2018 08:55:25 PM | $5.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 03:22:11 PM | $5.25 | Purchase | 58684001 | 000 |
| 0411619 | 03/13/2018 02:44:03 PM | $5.30 | Purchase | 02622112 | 000 |
| 0411619 | 05/06/2018 10:48:11 PM | $5.30 | Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 09:47:15 PM | $5.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 08:30:56 AM | $5.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 07:40:26 PM | $5.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 11:12:09 PM | $5.35 | Purchase | 58684001 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 06/30/2018 01:18:04 PM | $5.45 | Purchase | 58684001 | 000 |
| 0411619 | 01/03/2018 10:03:41 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 05:39:44 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 04:54:54 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/30/2018 09:05:41 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/05/2018 11:53:08 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/08/2018 10:14:29 AM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 11:25:25 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 06:34:01 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/04/2018 01:00:57 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/12/2018 03:48:22 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/24/2018 08:30:22 AM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/28/2018 10:26:49 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 06:41:54 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 08:28:13 AM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 04:58:56 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 09:53:19 AM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/25/2018 02:13:57 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 04/25/2018 06:28:27 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 04/28/2018 07:09:21 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 10:38:20 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 07:57:58 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/09/2018 07:21:55 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/10/2018 10:53:35 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 10:40:50 AM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/03/2018 09:25:23 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 10:08:55 AM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 04:59:21 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 02:47:19 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 10:48:47 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/09/2018 08:46:25 AM | $5.60 | Purchase | 58684001 | 000 |
| 0411619 | 01/02/2018 02:01:42 PM | $5.70 | Purchase | 02622112 | 000 |
| 0411619 | 01/07/2018 07:57:15 PM | $5.70 | Purchase | 02622112 | 000 |
| 0411619 | 01/27/2018 10:53:49 PM | $5.70 | Purchase | 02622112 | 000 |
| 0411619 | 06/16/2018 09:09:32 PM | $5.70 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 10:23:14 PM | $5.70 | Purchase | 58684001 | 000 |
| 0411619 | 01/07/2018 12:26:01 PM | $5.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 04:34:53 PM | $5.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/03/2018 02:31:01 PM | $5.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 08:51:11 PM | $5.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/15/2018 11:16:17 AM | $5.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/11/2018 08:56:51 PM | $5.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/12/2018 10:01:47 PM | $5.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/23/2018 01:23:34 PM | $5.75 | Purchase | 02622112 | 000 |
| 0411619 | 05/13/2018 09:46:51 PM | $5.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/27/2018 08:30:08 PM | $5.75 | Purchase | 58684001 | 000 |
| 0411619 | 01/08/2018 02:32:51 PM | $5.85 | Purchase | 02622112 | 000 |
| 0411619 | 05/16/2018 12:54:21 PM | $5.85 | Purchase | 58684001 | 000 |
| 0411619 | 06/02/2018 01:55:06 PM | $5.90 | Purchase | 58684001 | 000 |
| 0411619 | 02/02/2018 10:34:31 PM | $5.95 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 11:40:31 PM | $5.95 | Purchase | 02622112 | 000 |
| 0411619 | 01/07/2018 09:43:44 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 06:58:35 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 01:59:13 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 06:18:26 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 10:51:01 AM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 08:03:36 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 11:10:55 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/24/2018 03:04:39 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/24/2018 08:30:22 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/25/2018 01:38:12 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/29/2018 10:06:55 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/11/2018 07:05:59 PM | $6.00 | Purchase | 02622112 | 000 |

**A.R. 247**

| | | | | | |
|---|---|---|---|---|---|
| 041161 | 02/15/2018 04:24:08 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 02/19/2018 01:16:04 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 02/21/2018 11:44:21 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 02/22/2018 03:46:43 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 02/26/2018 05:27:43 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 02/27/2018 02:04:48 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 02/27/2018 03:33:21 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 03/12/2018 11:30:02 AM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 03/14/2018 05:19:59 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 03/16/2018 04:29:37 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 03/17/2018 06:08:32 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 03/21/2018 06:53:00 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 03/22/2018 08:23:13 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 03/23/2018 11:40:57 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 03/25/2018 03:31:31 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 03/27/2018 10:40:42 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 03/28/2018 08:25:05 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 04/12/2018 08:42:11 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 04/16/2018 05:01:47 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 04/19/2018 03:47:32 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 04/19/2018 07:37:48 PM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 04/20/2018 10:39:10 AM | $6.00 | Purchase | 02622112 | 000 |
| 041161 | 04/22/2018 10:41:49 AM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 04/22/2018 03:39:03 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 04/22/2018 04:51:57 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 04/26/2018 12:08:19 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 04/28/2018 10:33:46 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 04/30/2018 06:00:56 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/04/2018 04:06:25 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/07/2018 08:29:43 AM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/08/2018 06:01:40 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/12/2018 05:27:28 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/14/2018 05:19:53 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/15/2018 02:58:59 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/15/2018 04:56:22 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/16/2018 04:00:24 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/17/2018 12:54:29 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/17/2018 08:30:11 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/20/2018 09:07:57 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/21/2018 09:59:03 AM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/24/2018 08:23:25 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 02:04:23 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 05/30/2018 03:38:58 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/06/2018 09:14:15 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/09/2018 08:55:22 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/09/2018 09:35:30 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/11/2018 10:04:32 AM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/14/2018 09:46:16 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/15/2018 10:18:22 AM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/16/2018 08:31:19 AM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/16/2018 06:20:24 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/17/2018 11:00:23 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/19/2018 09:45:18 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/21/2018 04:04:40 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/22/2018 08:15:42 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/23/2018 07:40:04 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/24/2018 11:11:59 AM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/24/2018 04:09:34 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 06/27/2018 05:01:02 PM | $6.00 | Purchase | 58684001 | 000 |
| 041161 | 03/22/2018 11:29:38 AM | $6.05 | Purchase | 02622112 | 000 |
| 041161 | 03/04/2018 10:23:54 AM | $6.20 | Purchase | 02622112 | 000 |
| 041161 | 04/30/2018 11:15:24 PM | $6.20 | Purchase | 58684001 | 000 |
| 041161 | 01/01/2018 08:47:25 PM | $6.25 | Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 01/15/2018 01:53:54 PM | $6.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 11:16:45 PM | $6.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/22/2018 08:55:38 PM | $6.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/01/2018 12:53:43 PM | $6.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 02:58:44 PM | $6.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/18/2018 02:36:49 PM | $6.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/18/2018 10:08:47 PM | $6.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 12:31:11 PM | $6.29 | Purchase | 58684001 | 000 |
| 0411619 | 05/21/2018 12:43:41 PM | $6.29 | Purchase | 58684001 | 000 |
| 0411619 | 02/07/2018 07:01:42 PM | $6.30 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 10:56:48 AM | $6.30 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 11:00:38 AM | $6.30 | Purchase | 02622112 | 000 |
| 0411619 | 05/07/2018 05:28:28 PM | $6.30 | Purchase | 58684001 | 000 |
| 0411619 | 02/23/2018 07:38:44 PM | $6.35 | Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 08:25:36 PM | $6.40 | Purchase | 02622112 | 000 |
| 0411619 | 05/15/2018 10:57:57 PM | $6.40 | Purchase | 58684001 | 000 |
| 0411619 | 01/09/2018 11:44:44 AM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 02:27:31 PM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 05:08:50 PM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 11:59:36 AM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/02/2018 07:54:26 AM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/12/2018 01:58:03 PM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 09:01:07 AM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 10:05:11 AM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/12/2018 12:14:42 PM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/24/2018 09:24:20 PM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/28/2018 03:30:19 PM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 07:30:57 PM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 03:37:08 PM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 05/03/2018 10:21:27 PM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/11/2018 01:17:25 PM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 01:46:21 PM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 03:53:26 PM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 11:03:35 AM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 10:44:19 PM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 06:39:12 PM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/20/2018 02:37:19 PM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 09:58:26 AM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 11:42:18 PM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 02/22/2018 11:21:07 PM | $6.60 | Purchase | 02622112 | 000 |
| 0411619 | 05/13/2018 01:47:30 PM | $6.60 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 02:53:16 PM | $6.60 | Purchase | 58684001 | 000 |
| 0411619 | 01/31/2018 04:22:59 PM | $6.70 | Purchase | 02622112 | 000 |
| 0411619 | 03/10/2018 08:34:43 PM | $6.70 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 05:19:54 PM | $6.70 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 02:30:50 PM | $6.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 08:41:14 PM | $6.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/01/2018 02:17:22 PM | $6.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 11:01:10 PM | $6.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/26/2018 03:20:33 PM | $6.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 10:10:11 PM | $6.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 10:59:50 PM | $6.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/26/2018 01:53:42 PM | $6.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 04:45:54 PM | $6.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/23/2018 11:17:58 PM | $6.75 | Purchase | 58684001 | 000 |
| 0411619 | 03/09/2018 02:52:23 PM | $6.79 | Purchase | 02622112 | 000 |
| 0411619 | 04/25/2018 08:56:52 AM | $6.85 | Purchase | 58684001 | 000 |
| 0411619 | 06/20/2018 10:36:28 AM | $6.89 | Purchase | 58684001 | 000 |
| 0411619 | 03/31/2018 11:49:53 PM | $6.95 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 06:25:00 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 10:22:02 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 11:38:37 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 10:04:35 PM | $7.00 | Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 02/24/2018 06:55:23 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/01/2018 09:57:26 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/08/2018 11:10:33 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/11/2018 07:34:04 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/13/2018 10:03:27 AM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 04:16:20 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/25/2018 08:59:12 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 08:15:17 AM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 09:36:12 AM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/26/2018 07:14:02 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/27/2018 04:13:06 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/09/2018 09:18:49 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/13/2018 06:36:18 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/13/2018 08:02:44 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/15/2018 04:55:15 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 04:23:51 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 08:27:51 AM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/29/2018 07:10:04 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/31/2018 09:29:56 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 01:07:39 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 07:51:27 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 10:18:09 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 10:23:43 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 10:01:40 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 11:31:23 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/21/2018 08:26:03 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 08:46:56 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 05:57:01 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 03/26/2018 11:06:03 PM | $7.05 | Purchase | 02622112 | 000 |
| 0411619 | 05/16/2018 06:44:27 PM | $7.10 | Purchase | 58684001 | 000 |
| 0411619 | 01/14/2018 03:11:49 PM | $7.20 | Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 09:05:55 PM | $7.20 | Purchase | 02622112 | 000 |
| 0411619 | 03/15/2018 06:34:44 PM | $7.20 | Purchase | 02622112 | 000 |
| 0411619 | 02/15/2018 08:36:09 AM | $7.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/09/2018 07:19:31 PM | $7.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/16/2018 11:43:07 AM | $7.25 | Purchase | 02622112 | 000 |
| 0411619 | 05/29/2018 09:38:11 PM | $7.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 04:58:32 PM | $7.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 08:10:11 PM | $7.25 | Purchase | 58684001 | 000 |
| 0411619 | 02/21/2018 04:49:54 PM | $7.35 | Purchase | 02622112 | 000 |
| 0411619 | 01/26/2018 07:29:42 PM | $7.40 | Purchase | 02622112 | 000 |
| 0411619 | 06/09/2018 11:48:14 AM | $7.40 | Purchase | 58684001 | 000 |
| 0411619 | 01/09/2018 07:29:39 PM | $7.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/10/2018 07:03:23 PM | $7.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 08:45:40 PM | $7.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 09:19:54 PM | $7.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 12:06:20 PM | $7.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/25/2018 12:26:54 PM | $7.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/29/2018 10:53:25 PM | $7.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/23/2018 09:11:08 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | 04/24/2018 08:35:41 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | 04/25/2018 07:41:36 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 09:42:07 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/19/2018 09:25:47 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/28/2018 12:48:28 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 10:20:15 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 06:00:14 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 03:15:18 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | 03/17/2018 06:59:12 PM | $7.70 | Purchase | 02622112 | 000 |
| 0411619 | 03/25/2018 09:13:13 AM | $7.70 | Purchase | 02622112 | 000 |
| 0411619 | 05/18/2018 03:31:33 PM | $7.70 | Purchase | 58684001 | 000 |
| 0411619 | 05/21/2018 10:22:54 PM | $7.70 | Purchase | 58684001 | 000 |
| 0411619 | 01/02/2018 11:19:10 PM | $7.75 | Purchase | 02622112 | 000 |

**A.R. 250**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 01/29/2018 04:23:37 PM | $7.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 09:06:37 PM | $7.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 11:13:56 PM | $7.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/26/2018 07:12:02 PM | $7.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/26/2018 01:12:19 PM | $7.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/21/2018 08:25:01 PM | $7.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 09:05:05 PM | $7.80 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 05:48:13 PM | $7.95 | Purchase | 58684001 | 000 |
| 0411619 | 01/07/2018 08:40:15 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 09:35:14 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 09:36:57 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/27/2018 12:56:10 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/08/2018 04:21:36 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/11/2018 04:52:10 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/11/2018 09:25:15 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/17/2018 01:13:10 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 05:08:11 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/27/2018 10:59:52 AM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 11:36:03 AM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 02:45:04 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 08:27:26 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/21/2018 07:06:49 PM | $8.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/23/2018 08:10:11 PM | $8.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/30/2018 10:50:27 AM | $8.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 11:17:23 AM | $8.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 08:29:24 AM | $8.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/01/2018 10:01:49 PM | $8.05 | Purchase | 02622112 | 000 |
| 0411619 | 04/30/2018 11:14:35 AM | $8.05 | Purchase | 58684001 | 000 |
| 0411619 | 02/17/2018 04:06:27 PM | $8.10 | Purchase | 02622112 | 000 |
| 0411619 | 03/09/2018 05:54:27 PM | $8.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 07:19:09 PM | $8.25 | Purchase | 02622112 | 000 |
| 0411619 | 05/24/2018 01:55:20 PM | $8.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/22/2018 10:05:17 PM | $8.30 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 08:57:06 PM | $8.30 | Purchase | 58684001 | 000 |
| 0411619 | 02/10/2018 01:29:24 PM | $8.35 | Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 10:28:40 PM | $8.40 | Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 06:27:35 PM | $8.40 | Purchase | 02622112 | 000 |
| 0411619 | 03/26/2018 03:48:33 PM | $8.40 | Purchase | 02622112 | 000 |
| 0411619 | 06/26/2018 12:37:38 PM | $8.40 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 08:57:22 AM | $8.48 | Purchase | 58684001 | 000 |
| 0411619 | 01/09/2018 11:39:25 AM | $8.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/12/2018 03:01:51 PM | $8.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/11/2018 09:02:14 PM | $8.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 12:27:14 PM | $8.50 | Purchase | 02622112 | 000 |
| 0411619 | 05/03/2018 11:45:51 AM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/09/2018 09:59:11 AM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/12/2018 02:41:32 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/12/2018 03:36:43 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/14/2018 06:40:48 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/19/2018 05:06:13 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/24/2018 11:37:13 AM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/28/2018 02:12:33 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 05:16:01 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 08:56:29 AM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 08:40:53 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/21/2018 06:08:32 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 11:19:47 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 05:17:03 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 02/03/2018 10:48:49 AM | $8.70 | Purchase | 02622112 | 000 |
| 0411619 | 05/15/2018 06:02:35 PM | $8.70 | Purchase | 58684001 | 000 |
| 0411619 | 02/13/2018 05:29:48 PM | $8.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 09:59:14 AM | $8.75 | Purchase | 02622112 | 000 |
| 0411619 | 05/13/2018 07:46:09 PM | $8.75 | Purchase | 58684001 | 000 |

**A.R. 251**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 01/22/2018 05:03:33 PM | $8.80 Purchase | 02622112 | 000 |
| 0411619 | | 03/01/2018 05:00:18 PM | $8.90 Purchase | 02622112 | 000 |
| 0411619 | | 01/03/2018 02:39:01 PM | $9.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/02/2018 07:27:36 PM | $9.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/06/2018 04:30:49 PM | $9.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 08:53:51 PM | $9.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/17/2018 07:00:36 PM | $9.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/21/2018 09:04:30 PM | $9.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/06/2018 01:46:18 PM | $9.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/09/2018 11:32:41 AM | $9.00 Purchase | 02622112 | 000 |
| 0411619 | | 04/12/2018 06:41:06 PM | $9.00 Purchase | 02622112 | 000 |
| 0411619 | | 05/11/2018 05:22:00 PM | $9.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/11/2018 11:56:40 PM | $9.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 10:36:34 AM | $9.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 11:42:14 AM | $9.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 04:28:12 PM | $9.00 Purchase | 58684001 | 000 |
| 0411619 | | 06/06/2018 02:02:42 PM | $9.00 Purchase | 58684001 | 000 |
| 0411619 | | 06/15/2018 12:31:09 PM | $9.00 Purchase | 58684001 | 000 |
| 0411619 | | 06/24/2018 07:38:38 PM | $9.00 Purchase | 58684001 | 000 |
| 0411619 | | 06/12/2018 08:41:51 PM | $9.08 Purchase | 58684001 | 000 |
| 0411619 | | 01/24/2018 12:00:18 AM | $9.10 Purchase | 02622112 | 000 |
| 0411619 | | 05/21/2018 11:15:32 PM | $9.10 Purchase | 58684001 | 000 |
| 0411619 | | 06/28/2018 07:05:56 PM | $9.20 Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 11:43:52 PM | $9.25 Purchase | 58684001 | 000 |
| 0411619 | | 04/28/2018 04:26:06 PM | $9.25 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 09:01:33 AM | $9.25 Purchase | 58684001 | 000 |
| 0411619 | | 02/15/2018 05:58:10 PM | $9.30 Purchase | 02622112 | 000 |
| 0411619 | | 06/14/2018 05:17:29 PM | $9.30 Purchase | 58684001 | 000 |
| 0411619 | | 02/28/2018 08:41:35 PM | $9.35 Purchase | 02622112 | 000 |
| 0411619 | | 06/22/2018 09:49:30 PM | $9.35 Purchase | 58684001 | 000 |
| 0411619 | | 06/26/2018 05:46:06 PM | $9.35 Purchase | 58684001 | 000 |
| 0411619 | | 01/15/2018 08:02:00 PM | $9.50 Purchase | 02622112 | 000 |
| 0411619 | | 01/19/2018 11:42:32 PM | $9.50 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 09:55:33 AM | $9.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/19/2018 08:37:04 PM | $9.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/26/2018 12:41:22 PM | $9.50 Purchase | 02622112 | 000 |
| 0411619 | | 04/29/2018 09:15:15 PM | $9.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 09:56:21 AM | $9.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 09:37:27 PM | $9.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/28/2018 08:55:03 PM | $9.50 Purchase | 58684001 | 000 |
| 0411619 | | 06/01/2018 08:45:45 PM | $9.50 Purchase | 58684001 | 000 |
| 0411619 | | 03/18/2018 08:48:40 PM | $9.60 Purchase | 02622112 | 000 |
| 0411619 | | 05/02/2018 01:44:30 PM | $9.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 10:02:17 AM | $9.75 Purchase | 58684001 | 000 |
| 0411619 | | 06/09/2018 12:41:08 PM | $9.75 Purchase | 58684001 | 000 |
| 0411619 | | 04/18/2018 11:43:14 AM | $9.79 Purchase | 02622112 | 000 |
| 0411619 | | 03/18/2018 07:41:35 PM | $9.80 Purchase | 02622112 | 000 |
| 0411619 | | 05/21/2018 01:19:45 PM | $9.80 Purchase | 58684001 | 000 |
| 0411619 | | 03/19/2018 11:07:53 AM | $9.89 Purchase | 02622112 | 000 |
| 0411619 | | 05/06/2018 12:32:39 PM | $9.89 Purchase | 58684001 | 000 |
| 0411619 | | 03/17/2018 10:47:24 AM | $9.90 Purchase | 02622112 | 000 |
| 0411619 | | 06/12/2018 08:56:35 PM | $9.94 Purchase | 58684001 | 000 |
| 0411619 | | 06/27/2018 10:31:17 AM | $9.97 Purchase | 58684001 | 000 |
| 0411619 | | 01/07/2018 09:40:22 PM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/14/2018 11:25:47 AM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 12:06:08 AM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 10:28:26 AM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/28/2018 11:56:15 AM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/28/2018 11:19:26 AM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/28/2018 10:01:05 PM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/01/2018 10:18:37 PM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 03:21:15 PM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/24/2018 07:00:47 PM | $10.00 Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 03/25/2018 05:43:57 PM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/26/2018 09:47:12 PM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 04/18/2018 04:38:39 PM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 04/22/2018 12:18:09 PM | $10.00 Purchase | 58684001 | 000 |
| 0411619 | | 04/30/2018 06:29:47 PM | $10.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/17/2018 03:40:26 PM | $10.00 Purchase | 58684001 | 000 |
| 0411619 | | 06/09/2018 02:34:19 PM | $10.05 Purchase | 58684001 | 000 |
| 0411619 | | 03/04/2018 05:50:08 PM | $10.10 Purchase | 02622112 | 000 |
| 0411619 | | 06/27/2018 12:23:07 PM | $10.15 Purchase | 58684001 | 000 |
| 0411619 | | 01/28/2018 10:25:29 AM | $10.25 Purchase | 02622112 | 000 |
| 0411619 | | 02/12/2018 05:03:42 PM | $10.25 Purchase | 02622112 | 000 |
| 0411619 | | 03/31/2018 10:38:46 AM | $10.25 Purchase | 02622112 | 000 |
| 0411619 | | 04/24/2018 07:49:31 AM | $10.25 Purchase | 58684001 | 000 |
| 0411619 | | 06/10/2018 11:11:22 AM | $10.25 Purchase | 58684001 | 000 |
| 0411619 | | 06/25/2018 10:23:21 PM | $10.25 Purchase | 58684001 | 000 |
| 0411619 | | 01/20/2018 08:45:02 PM | $10.35 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 12:13:54 PM | $10.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/26/2018 01:19:34 PM | $10.50 Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 04:13:55 PM | $10.50 Purchase | 02622112 | 000 |
| 0411619 | | 04/20/2018 05:12:04 PM | $10.50 Purchase | 02622112 | 000 |
| 0411619 | | 04/24/2018 03:53:57 PM | $10.50 Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 09:06:20 PM | $10.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 06:02:21 PM | $10.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/16/2018 12:37:57 PM | $10.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 12:03:55 PM | $10.50 Purchase | 58684001 | 000 |
| 0411619 | | 06/03/2018 10:49:01 PM | $10.50 Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 09:44:49 PM | $10.50 Purchase | 58684001 | 000 |
| 0411619 | | 06/26/2018 09:13:21 PM | $10.50 Purchase | 58684001 | 000 |
| 0411619 | | 06/13/2018 08:41:05 PM | $10.69 Purchase | 58684001 | 000 |
| 0411619 | | 02/24/2018 08:35:33 PM | $10.75 Purchase | 02622112 | 000 |
| 0411619 | | 03/03/2018 07:44:06 PM | $10.75 Purchase | 02622112 | 000 |
| 0411619 | | 06/13/2018 04:24:44 PM | $10.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/30/2018 10:01:38 AM | $10.80 Purchase | 58684001 | 000 |
| 0411619 | | 02/06/2018 09:32:49 PM | $11.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/26/2018 09:32:45 PM | $11.00 Purchase | 02622112 | 000 |
| 0411619 | | 04/11/2018 01:58:22 PM | $11.00 Purchase | 02622112 | 000 |
| 0411619 | | 04/16/2018 10:59:48 PM | $11.00 Purchase | 02622112 | 000 |
| 0411619 | | 05/21/2018 06:46:14 PM | $11.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 01:15:36 PM | $11.08 Purchase | 58684001 | 000 |
| 0411619 | | 01/04/2018 10:40:29 PM | $11.10 Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 05:07:44 PM | $11.15 Purchase | 02622112 | 000 |
| 0411619 | | 05/07/2018 09:51:18 PM | $11.20 Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 01:33:46 PM | $11.20 Purchase | 58684001 | 000 |
| 0411619 | | 05/14/2018 10:32:41 AM | $11.25 Purchase | 58684001 | 000 |
| 0411619 | | 06/13/2018 07:54:15 PM | $11.25 Purchase | 58684001 | 000 |
| 0411619 | | 01/06/2018 08:40:30 PM | $11.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 06:38:17 PM | $11.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/29/2018 10:20:09 AM | $11.50 Purchase | 02622112 | 000 |
| 0411619 | | 04/17/2018 11:08:06 AM | $11.50 Purchase | 02622112 | 000 |
| 0411619 | | 04/29/2018 08:46:02 PM | $11.50 Purchase | 58684001 | 000 |
| 0411619 | | 06/18/2018 01:45:35 PM | $11.50 Purchase | 58684001 | 000 |
| 0411619 | | 01/24/2018 09:03:13 AM | $11.59 Purchase | 02622112 | 000 |
| 0411619 | | 01/26/2018 11:32:22 AM | $11.70 Purchase | 02622112 | 000 |
| 0411619 | | 06/27/2018 04:37:04 PM | $11.70 Purchase | 58684001 | 000 |
| 0411619 | | 01/14/2018 02:48:03 PM | $11.75 Purchase | 02622112 | 000 |
| 0411619 | | 02/15/2018 10:29:57 AM | $11.75 Purchase | 02622112 | 000 |
| 0411619 | | 05/07/2018 05:16:55 PM | $11.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/16/2018 09:18:53 PM | $11.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/27/2018 09:43:00 PM | $11.75 Purchase | 58684001 | 000 |
| 0411619 | | 06/05/2018 01:10:12 PM | $11.75 Purchase | 58684001 | 000 |
| 0411619 | | 01/25/2018 10:29:28 AM | $11.89 Purchase | 02622112 | 000 |
| 0411619 | | 05/05/2018 08:44:53 AM | $11.89 Purchase | 58684001 | 000 |
| 0411619 | | 05/28/2018 01:59:56 PM | $11.89 Purchase | 58684001 | 000 |

**A.R. 253**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 06/05/2018 11:00:43 AM | $11.95 | Purchase | 58684001 | 000 |
| 0411619 | 01/02/2018 08:56:22 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/04/2018 09:31:31 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/05/2018 08:22:16 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 09:39:17 AM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 05:29:22 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/25/2018 04:22:29 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/05/2018 06:45:19 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 03:25:54 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 08:58:41 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/13/2018 07:56:32 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/26/2018 07:12:09 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 05:24:14 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/22/2018 03:15:00 PM | $12.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/25/2018 06:31:18 PM | $12.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 08:19:25 PM | $12.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/27/2018 09:06:03 PM | $12.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/30/2018 07:22:03 PM | $12.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 06:57:07 PM | $12.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 07:28:12 PM | $12.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/23/2018 07:52:25 PM | $12.00 | Purchase | 58684001 | 000 |
| 0411619 | 01/22/2018 09:26:35 AM | $12.05 | Purchase | 02622112 | 000 |
| 0411619 | 06/06/2018 11:43:32 AM | $12.05 | Purchase | 58684001 | 000 |
| 0411619 | 01/13/2018 06:42:09 PM | $12.09 | Purchase | 02622112 | 000 |
| 0411619 | 05/23/2018 10:25:23 AM | $12.09 | Purchase | 58684001 | 000 |
| 0411619 | 01/19/2018 02:21:50 PM | $12.10 | Purchase | 02622112 | 000 |
| 0411619 | 05/27/2018 09:17:47 AM | $12.10 | Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 10:41:34 AM | $12.10 | Purchase | 58684001 | 000 |
| 0411619 | 01/13/2018 10:51:41 AM | $12.15 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 06:59:17 PM | $12.25 | Purchase | 02622112 | 000 |
| 0411619 | 05/25/2018 09:06:56 PM | $12.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 08:22:34 PM | $12.30 | Purchase | 58684001 | 000 |
| 0411619 | 01/11/2018 12:31:38 AM | $12.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/01/2018 04:22:28 PM | $12.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 09:46:37 PM | $12.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/03/2018 07:37:38 PM | $12.50 | Purchase | 02622112 | 000 |
| 0411619 | 05/29/2018 03:56:08 PM | $12.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 11:56:29 AM | $12.50 | Purchase | 58684001 | 000 |
| 0411619 | 04/20/2018 02:02:41 PM | $12.59 | Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 11:04:33 PM | $12.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/26/2018 08:52:12 PM | $12.85 | Purchase | 02622112 | 000 |
| 0411619 | 03/04/2018 02:20:01 PM | $12.89 | Purchase | 02622112 | 000 |
| 0411619 | 02/04/2018 05:29:45 PM | $13.00 | Purchase | 02622112 | 000 |
| 0411619 | 05/25/2018 02:19:06 PM | $13.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 11:50:04 AM | $13.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 04:51:25 PM | $13.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/22/2018 04:03:33 PM | $13.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/22/2018 06:48:38 PM | $13.00 | Purchase | 58684001 | 000 |
| 0411619 | 01/13/2018 08:29:43 PM | $13.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/24/2018 08:09:43 PM | $13.25 | Purchase | 58684001 | 000 |
| 0411619 | 02/10/2018 04:08:42 PM | $13.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/20/2018 02:38:05 PM | $13.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/25/2018 09:20:27 PM | $13.50 | Purchase | 58684001 | 000 |
| 0411619 | 04/27/2018 09:14:08 PM | $13.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 03:45:47 PM | $13.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 07:25:42 PM | $13.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/23/2018 04:49:57 PM | $13.55 | Purchase | 58684001 | 000 |
| 0411619 | 05/13/2018 09:26:58 PM | $13.70 | Purchase | 58684001 | 000 |
| 0411619 | 01/13/2018 02:18:48 PM | $13.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 12:34:53 PM | $13.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 09:39:52 PM | $13.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/24/2018 01:26:19 PM | $13.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/15/2018 11:00:51 AM | $13.75 | Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 05/25/2018 01:22:33 PM | $13.75 | Purchase | 58684001 | 000 |
| 0411619 | 01/04/2018 11:45:24 AM | $13.95 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 09:20:14 PM | $14.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 01:49:52 PM | $14.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 09:06:30 PM | $14.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/04/2018 08:45:27 PM | $14.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/14/2018 10:57:20 PM | $14.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/23/2018 08:25:35 AM | $14.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 03:49:07 PM | $14.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 10:10:41 PM | $14.00 | Purchase | 02622112 | 000 |
| 0411619 | 05/09/2018 09:58:05 PM | $14.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 07:07:14 PM | $14.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/18/2018 06:23:51 PM | $14.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 04:55:59 PM | $14.00 | Purchase | 58684001 | 000 |
| 0411619 | 02/09/2018 01:46:48 PM | $14.09 | Purchase | 02622112 | 000 |
| 0411619 | 06/04/2018 12:55:27 PM | $14.10 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 10:35:24 AM | $14.10 | Purchase | 58684001 | 000 |
| 0411619 | 05/01/2018 01:19:08 PM | $14.15 | Purchase | 58684001 | 000 |
| 0411619 | 02/16/2018 05:25:47 PM | $14.20 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 12:48:47 PM | $14.20 | Purchase | 02622112 | 000 |
| 0411619 | 05/28/2018 05:47:35 PM | $14.20 | Purchase | 58684001 | 000 |
| 0411619 | 01/13/2018 08:49:27 AM | $14.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/03/2018 10:56:09 PM | $14.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/25/2018 08:45:57 AM | $14.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 12:50:39 PM | $14.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/18/2018 02:20:53 PM | $14.25 | Purchase | 58684001 | 000 |
| 0411619 | 04/30/2018 01:14:35 PM | $14.32 | Purchase | 58684001 | 000 |
| 0411619 | 02/11/2018 07:17:10 PM | $14.35 | Purchase | 02622112 | 000 |
| 0411619 | 02/12/2018 05:47:09 PM | $14.35 | Purchase | 02622112 | 000 |
| 0411619 | 03/13/2018 02:08:52 PM | $14.35 | Purchase | 02622112 | 000 |
| 0411619 | 05/08/2018 01:27:35 PM | $14.38 | Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 09:57:05 AM | $14.39 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 10:24:08 AM | $14.39 | Purchase | 58684001 | 000 |
| 0411619 | 01/16/2018 07:59:47 AM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 06:11:31 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 03:17:16 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 12:39:56 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 08:23:02 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/13/2018 08:44:42 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 09:48:02 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/27/2018 11:08:59 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 03:49:18 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | 05/24/2018 07:45:58 PM | $14.50 | Purchase | 58684001 | 000 |
| 0411619 | 01/01/2018 01:17:38 PM | $14.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/10/2018 04:51:16 PM | $14.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/10/2018 10:34:15 PM | $14.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/10/2018 01:04:19 PM | $14.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 10:04:04 AM | $14.85 | Purchase | 02622112 | 000 |
| 0411619 | 05/17/2018 09:49:44 AM | $14.85 | Purchase | 58684001 | 000 |
| 0411619 | 04/25/2018 07:47:31 PM | $14.89 | Purchase | 58684001 | 000 |
| 0411619 | 01/02/2018 11:02:59 AM | $14.93 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 10:25:30 AM | $15.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 06:56:16 PM | $15.00 | Purchase | 02622112 | 000 |
| 0411619 | 05/12/2018 05:39:59 PM | $15.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/22/2018 09:23:17 PM | $15.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/23/2018 05:00:26 PM | $15.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/29/2018 04:40:22 PM | $15.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/22/2018 11:08:00 AM | $15.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/23/2018 08:23:03 AM | $15.20 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 12:13:20 PM | $15.20 | Purchase | 58684001 | 000 |
| 0411619 | 01/05/2018 05:09:20 PM | $15.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 09:56:19 PM | $15.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 07:28:02 PM | $15.25 | Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 01/25/2018 08:12:23 PM | $15.25 | Purchase | 02622112 | 000 |
| 0411619 | 06/05/2018 12:30:52 PM | $15.25 | Purchase | 58684001 | 000 |
| 0411619 | 01/18/2018 11:12:08 PM | $15.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/29/2018 02:31:18 PM | $15.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 09:02:49 AM | $15.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 01:29:38 PM | $15.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 10:56:52 AM | $15.50 | Purchase | 02622112 | 000 |
| 0411619 | 06/17/2018 02:36:46 PM | $15.50 | Purchase | 58684001 | 000 |
| 0411619 | 02/24/2018 09:10:23 AM | $15.68 | Purchase | 02622112 | 000 |
| 0411619 | 03/16/2018 06:00:37 PM | $15.70 | Purchase | 02622112 | 000 |
| 0411619 | 02/28/2018 09:01:00 AM | $15.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 10:54:43 AM | $15.75 | Purchase | 02622112 | 000 |
| 0411619 | 05/11/2018 11:06:48 AM | $15.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/30/2018 02:12:26 PM | $15.89 | Purchase | 58684001 | 000 |
| 0411619 | 02/16/2018 03:28:37 PM | $15.96 | Purchase | 02622112 | 000 |
| 0411619 | 02/23/2018 08:32:38 AM | $15.96 | Purchase | 02622112 | 000 |
| 0411619 | 01/05/2018 11:26:21 AM | $16.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/22/2018 08:22:48 PM | $16.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/14/2018 03:21:18 PM | $16.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 06:17:38 PM | $16.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/14/2018 06:17:05 PM | $16.10 | Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 07:08:20 PM | $16.17 | Purchase | 02622112 | 000 |
| 0411619 | 06/18/2018 08:44:33 AM | $16.20 | Purchase | 58684001 | 000 |
| 0411619 | 04/15/2018 07:56:32 PM | $16.25 | Purchase | 02622112 | 000 |
| 0411619 | 05/09/2018 06:25:44 PM | $16.25 | Purchase | 58684001 | 000 |
| 0411619 | 04/19/2018 10:18:07 AM | $16.35 | Purchase | 02622112 | 000 |
| 0411619 | 01/08/2018 06:55:06 PM | $16.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 09:06:46 AM | $16.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 05:57:29 PM | $16.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 11:00:26 PM | $16.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 10:02:20 AM | $16.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 11:36:43 AM | $16.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/24/2018 08:01:11 PM | $16.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/20/2018 10:39:39 PM | $16.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/21/2018 06:00:13 PM | $16.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/19/2018 08:51:02 AM | $16.50 | Purchase | 58684001 | 000 |
| 0411619 | 02/02/2018 10:46:22 PM | $16.70 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 04:14:46 PM | $16.75 | Purchase | 02622112 | 000 |
| 0411619 | 06/23/2018 09:51:53 AM | $16.75 | Purchase | 58684001 | 000 |
| 0411619 | 02/18/2018 09:37:48 AM | $16.79 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 10:43:53 AM | $16.85 | Purchase | 02622112 | 000 |
| 0411619 | 05/29/2018 08:26:34 AM | $16.85 | Purchase | 58684001 | 000 |
| 0411619 | 01/21/2018 09:00:23 AM | $16.95 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 02:03:30 PM | $17.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 06:11:38 PM | $17.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 10:40:25 PM | $17.00 | Purchase | 02622112 | 000 |
| 0411619 | 05/10/2018 11:02:03 PM | $17.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 10:07:57 AM | $17.09 | Purchase | 58684001 | 000 |
| 0411619 | 02/08/2018 07:41:22 PM | $17.10 | Purchase | 02622112 | 000 |
| 0411619 | 05/13/2018 02:46:45 PM | $17.20 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 09:02:06 AM | $17.20 | Purchase | 58684001 | 000 |
| 0411619 | 01/17/2018 06:10:37 PM | $17.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/23/2018 06:57:30 PM | $17.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/13/2018 10:44:59 AM | $17.30 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 07:08:16 PM | $17.50 | Purchase | 58684001 | 000 |
| 0411619 | 03/06/2018 03:00:23 PM | $17.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 09:53:53 AM | $17.90 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 10:40:19 PM | $18.00 | Purchase | 02622112 | 000 |
| 0411619 | 06/08/2018 09:02:29 PM | $18.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 11:00:54 AM | $18.10 | Purchase | 58684001 | 000 |
| 0411619 | 01/18/2018 11:03:52 AM | $18.15 | Purchase | 02622112 | 000 |
| 0411619 | 05/12/2018 02:44:12 PM | $18.25 | Purchase | 58684001 | 000 |
| 0411619 | 02/08/2018 09:50:40 PM | $18.30 | Purchase | 02622112 | 000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0411619 | █████ | 01/20/2018 11:00:03 PM | $18.50 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 03/10/2018 08:38:52 PM | $18.50 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 03/12/2018 05:51:03 PM | $18.50 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 06/11/2018 01:07:49 PM | $18.50 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 02/26/2018 01:46:05 PM | $18.55 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 05/31/2018 11:30:02 AM | $18.75 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 06/08/2018 01:20:37 PM | $18.85 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 03/09/2018 10:27:21 PM | $19.00 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 02/26/2018 11:28:39 PM | $19.10 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 05/10/2018 07:15:01 PM | $19.20 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 02/24/2018 10:21:08 AM | $19.30 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 03/04/2018 10:11:35 AM | $19.50 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 03/12/2018 06:54:47 PM | $19.50 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 05/01/2018 04:32:13 PM | $19.50 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 02/23/2018 08:35:56 AM | $19.75 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 03/09/2018 02:05:43 PM | $19.80 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 04/13/2018 01:04:49 PM | $19.80 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 05/13/2018 04:19:28 PM | $19.85 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 06/18/2018 08:51:12 AM | $19.85 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 03/01/2018 11:46:14 AM | $19.94 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 06/07/2018 08:45:51 PM | $19.96 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 05/17/2018 07:58:36 PM | $20.25 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 04/22/2018 09:08:52 AM | $20.28 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 01/24/2018 02:06:15 PM | $20.31 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 01/22/2018 12:37:12 PM | $20.35 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 02/11/2018 12:18:58 PM | $20.35 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 03/14/2018 02:17:23 PM | $20.35 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 03/22/2018 06:09:13 PM | $20.35 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 03/23/2018 10:56:33 AM | $20.35 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 06/10/2018 09:09:13 AM | $20.35 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 05/05/2018 08:36:11 AM | $20.36 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 01/18/2018 12:01:54 AM | $20.50 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 01/24/2018 09:00:14 AM | $20.50 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 03/05/2018 06:46:12 PM | $20.50 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 03/13/2018 04:52:29 PM | $20.50 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 03/17/2018 09:59:20 AM | $20.50 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 03/11/2018 07:31:01 PM | $20.55 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 06/19/2018 11:26:26 AM | $20.55 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 02/11/2018 07:04:07 PM | $20.56 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 06/20/2018 10:49:55 AM | $20.59 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 03/16/2018 02:33:12 PM | $20.65 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 01/01/2018 04:26:46 PM | $20.75 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 02/10/2018 08:38:57 PM | $20.75 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 02/28/2018 06:08:12 PM | $20.75 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 05/13/2018 10:57:31 AM | $20.79 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 03/12/2018 01:24:15 PM | $20.97 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 01/21/2018 05:14:49 PM | $21.00 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 03/04/2018 12:18:04 PM | $21.05 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 03/19/2018 10:34:21 AM | $21.05 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 02/21/2018 03:25:48 PM | $21.10 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 06/12/2018 09:24:15 PM | $21.13 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 02/19/2018 10:53:44 AM | $21.15 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 04/13/2018 01:40:09 PM | $21.18 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 06/21/2018 12:46:16 PM | $21.18 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 05/17/2018 10:46:14 AM | $21.19 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 01/13/2018 07:44:20 PM | $21.20 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 01/29/2018 05:55:50 PM | $21.22 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 01/19/2018 10:59:30 AM | $21.25 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 01/25/2018 09:47:04 PM | $21.25 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 02/04/2018 06:33:44 PM | $21.25 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 04/19/2018 04:03:55 PM | $21.25 | Purchase | 02622112 | 000 |
| 0411619 | █████ | 06/20/2018 11:36:24 AM | $21.25 | Purchase | 58684001 | 000 |
| 0411619 | █████ | 04/18/2018 11:06:42 AM | $21.32 | Purchase | 02622112 | 000 |

**A.R. 257**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 01/10/2018 02:59:36 PM | $21.35 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 11:38:01 AM | $21.35 | Purchase | 02622112 | 000 |
| 0411619 | 05/22/2018 08:52:32 AM | $21.35 | Purchase | 58684001 | 000 |
| 0411619 | 01/20/2018 02:36:28 PM | $21.37 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 06:35:20 PM | $21.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 12:03:05 PM | $21.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 01:52:43 PM | $21.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/07/2018 07:03:18 PM | $21.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 08:27:02 PM | $21.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/25/2018 10:07:50 AM | $21.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/09/2018 08:52:54 PM | $21.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/20/2018 03:36:51 PM | $21.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/22/2018 07:27:10 PM | $21.50 | Purchase | 58684001 | 000 |
| 0411619 | 04/14/2018 11:11:00 AM | $21.64 | Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 01:39:58 PM | $21.65 | Purchase | 02622112 | 000 |
| 0411619 | 05/21/2018 01:23:00 PM | $21.65 | Purchase | 58684001 | 000 |
| 0411619 | 01/23/2018 09:11:28 PM | $21.70 | Purchase | 02622112 | 000 |
| 0411619 | 06/30/2018 09:29:44 PM | $21.70 | Purchase | 58684001 | 000 |
| 0411619 | 02/20/2018 11:38:49 AM | $21.75 | Purchase | 02622112 | 000 |
| 0411619 | 05/20/2018 05:39:55 PM | $21.75 | Purchase | 58684001 | 000 |
| 0411619 | 03/12/2018 06:23:43 PM | $21.85 | Purchase | 02622112 | 000 |
| 0411619 | 05/12/2018 02:34:17 PM | $21.92 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 11:32:00 PM | $21.95 | Purchase | 58684001 | 000 |
| 0411619 | 06/21/2018 10:26:32 AM | $21.95 | Purchase | 58684001 | 000 |
| 0411619 | 03/06/2018 05:40:05 PM | $22.12 | Purchase | 02622112 | 000 |
| 0411619 | 01/29/2018 11:27:26 AM | $22.18 | Purchase | 02622112 | 000 |
| 0411619 | 06/06/2018 10:56:42 AM | $22.20 | Purchase | 58684001 | 000 |
| 0411619 | 03/27/2018 11:20:36 PM | $22.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 08:19:56 PM | $22.35 | Purchase | 02622112 | 000 |
| 0411619 | 05/15/2018 12:12:26 PM | $22.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/18/2018 12:57:39 PM | $22.35 | Purchase | 58684001 | 000 |
| 0411619 | 01/09/2018 12:03:00 AM | $22.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 10:52:30 AM | $22.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/23/2018 08:58:27 AM | $22.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/11/2018 07:44:00 PM | $22.75 | Purchase | 02622112 | 000 |
| 0411619 | 06/09/2018 08:13:19 AM | $22.75 | Purchase | 58684001 | 000 |
| 0411619 | 02/19/2018 10:00:30 PM | $22.87 | Purchase | 02622112 | 000 |
| 0411619 | 03/06/2018 11:07:54 AM | $23.21 | Purchase | 02622112 | 000 |
| 0411619 | 02/23/2018 11:06:22 AM | $23.25 | Purchase | 02622112 | 000 |
| 0411619 | 05/11/2018 06:28:15 PM | $23.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 12:14:02 PM | $23.25 | Purchase | 58684001 | 000 |
| 0411619 | 03/21/2018 04:30:51 PM | $23.45 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 11:49:01 PM | $23.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/23/2018 12:11:12 PM | $23.90 | Purchase | 02622112 | 000 |
| 0411619 | 02/16/2018 09:49:06 PM | $23.95 | Purchase | 02622112 | 000 |
| 0411619 | 05/16/2018 05:48:18 PM | $24.00 | Purchase | 58684001 | 000 |
| 0411619 | 01/07/2018 05:54:50 PM | $24.05 | Purchase | 02622112 | 000 |
| 0411619 | 06/25/2018 03:14:17 PM | $24.15 | Purchase | 58684001 | 000 |
| 0411619 | 06/21/2018 08:53:16 AM | $24.18 | Purchase | 58684001 | 000 |
| 0411619 | 04/12/2018 05:00:37 PM | $24.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/20/2018 09:16:19 AM | $24.32 | Purchase | 02622112 | 000 |
| 0411619 | 03/03/2018 07:26:01 PM | $24.45 | Purchase | 02622112 | 000 |
| 0411619 | 06/21/2018 09:32:55 PM | $24.50 | Purchase | 58684001 | 000 |
| 0411619 | 01/23/2018 07:08:06 PM | $24.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 07:10:28 PM | $24.75 | Purchase | 02622112 | 000 |
| 0411619 | 06/17/2018 08:48:26 PM | $24.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/22/2018 10:45:20 AM | $24.78 | Purchase | 58684001 | 000 |
| 0411619 | 03/21/2018 01:24:35 PM | $25.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 09:31:25 AM | $25.45 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 08:29:38 AM | $25.50 | Purchase | 02622112 | 000 |
| 0411619 | 06/09/2018 02:21:04 PM | $25.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 07:04:51 PM | $25.50 | Purchase | 58684001 | 000 |
| 0411619 | 01/10/2018 07:40:20 PM | $25.75 | Purchase | 02622112 | 000 |

**A.R. 258**

| | | | | |
|---|---|---|---|---|
| 0411619 | 04/20/2018 12:07:25 PM | $25.75 Purchase | 02622112 | 000 |
| 0411619 | 05/17/2018 12:22:55 PM | $25.75 Purchase | 58684001 | 000 |
| 0411619 | 05/09/2018 01:18:05 PM | $25.88 Purchase | 58684001 | 000 |
| 0411619 | 01/24/2018 10:03:43 AM | $25.89 Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 05:25:12 PM | $26.25 Purchase | 02622112 | 000 |
| 0411619 | 06/25/2018 05:46:34 PM | $26.25 Purchase | 58684001 | 000 |
| 0411619 | 04/18/2018 09:40:11 AM | $26.38 Purchase | 02622112 | 000 |
| 0411619 | 02/11/2018 01:29:47 PM | $26.50 Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 02:23:17 PM | $26.58 Purchase | 02622112 | 000 |
| 0411619 | 02/11/2018 02:26:56 PM | $26.89 Purchase | 02622112 | 000 |
| 0411619 | 05/28/2018 09:45:50 AM | $26.89 Purchase | 58684001 | 000 |
| 0411619 | 01/06/2018 12:44:19 PM | $27.00 Purchase | 02622112 | 000 |
| 0411619 | 05/09/2018 06:11:13 PM | $27.35 Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 12:05:22 AM | $27.60 Purchase | 58684001 | 000 |
| 0411619 | 01/08/2018 08:49:57 PM | $28.00 Purchase | 02622112 | 000 |
| 0411619 | 05/24/2018 10:24:03 AM | $28.38 Purchase | 58684001 | 000 |
| 0411619 | 05/23/2018 09:47:34 AM | $28.39 Purchase | 58684001 | 000 |
| 0411619 | 01/14/2018 08:31:01 PM | $28.75 Purchase | 02622112 | 000 |
| 0411619 | 05/26/2018 11:24:34 AM | $28.90 Purchase | 58684001 | 000 |
| 0411619 | 03/18/2018 11:16:47 PM | $29.00 Purchase | 02622112 | 000 |
| 0411619 | 02/05/2018 10:03:28 PM | $29.45 Purchase | 02622112 | 000 |
| 0411619 | 06/07/2018 12:36:43 PM | $29.45 Purchase | 58684001 | 000 |
| 0411619 | 05/25/2018 04:27:00 PM | $29.50 Purchase | 58684001 | 000 |
| 0411619 | 01/21/2018 10:49:23 AM | $29.62 Purchase | 02622112 | 000 |
| 0411619 | 03/15/2018 11:23:56 AM | $29.70 Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 09:42:18 AM | $29.80 Purchase | 02622112 | 000 |
| 0411619 | 01/08/2018 06:34:57 PM | $30.12 Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 10:50:01 AM | $30.19 Purchase | 02622112 | 000 |
| 0411619 | 04/26/2018 11:50:59 AM | $30.25 Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 01:48:59 PM | $30.26 Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 11:07:50 AM | $30.28 Purchase | 58684001 | 000 |
| 0411619 | 03/22/2018 06:51:44 PM | $30.50 Purchase | 02622112 | 000 |
| 0411619 | 04/15/2018 09:55:45 AM | $30.67 Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 09:22:29 AM | $30.79 Purchase | 02622112 | 000 |
| 0411619 | 03/27/2018 10:58:26 AM | $30.82 Purchase | 02622112 | 000 |
| 0411619 | 05/18/2018 09:09:04 AM | $30.85 Purchase | 58684001 | 000 |
| 0411619 | 02/28/2018 08:22:49 PM | $30.93 Purchase | 02622112 | 000 |
| 0411619 | 04/24/2018 07:15:28 PM | $31.25 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 05:13:01 PM | $31.25 Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 09:06:36 AM | $31.28 Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 07:39:59 PM | $31.45 Purchase | 58684001 | 000 |
| 0411619 | 05/13/2018 10:03:47 PM | $31.50 Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 02:47:27 PM | $31.50 Purchase | 58684001 | 000 |
| 0411619 | 05/09/2018 08:00:11 PM | $31.65 Purchase | 58684001 | 000 |
| 0411619 | 03/04/2018 03:12:23 PM | $31.67 Purchase | 02622112 | 000 |
| 0411619 | 04/15/2018 07:28:31 PM | $31.75 Purchase | 02622112 | 000 |
| 0411619 | 04/25/2018 03:33:43 PM | $31.75 Purchase | 58684001 | 000 |
| 0411619 | 05/12/2018 04:45:25 PM | $31.75 Purchase | 58684001 | 000 |
| 0411619 | 02/12/2018 08:39:33 AM | $31.89 Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 09:05:06 AM | $32.25 Purchase | 02622112 | 000 |
| 0411619 | 05/15/2018 11:28:34 AM | $32.29 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 08:57:36 AM | $32.35 Purchase | 58684001 | 000 |
| 0411619 | 03/11/2018 01:59:09 PM | $32.45 Purchase | 02622112 | 000 |
| 0411619 | 04/24/2018 06:15:47 PM | $32.45 Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 07:43:24 PM | $32.50 Purchase | 58684001 | 000 |
| 0411619 | 02/13/2018 08:52:10 AM | $32.58 Purchase | 02622112 | 000 |
| 0411619 | 03/10/2018 12:46:07 PM | $32.67 Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 11:12:43 AM | $32.89 Purchase | 02622112 | 000 |
| 0411619 | 03/25/2018 08:01:19 PM | $33.35 Purchase | 02622112 | 000 |
| 0411619 | 05/12/2018 10:18:56 AM | $33.50 Purchase | 58684001 | 000 |
| 0411619 | 01/23/2018 04:53:31 PM | $33.75 Purchase | 02622112 | 000 |
| 0411619 | 03/31/2018 09:17:46 PM | $33.75 Purchase | 02622112 | 000 |
| 0411619 | 05/15/2018 06:28:31 PM | $33.75 Purchase | 58684001 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 06/18/2018 09:42:12 PM | $33.75 | Purchase | 58684001 | 000 |
| 0411619 | 01/22/2018 11:09:51 AM | $34.18 | Purchase | 02622112 | 000 |
| 0411619 | 05/10/2018 04:39:57 PM | $34.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/23/2018 08:39:01 AM | $34.27 | Purchase | 58684001 | 000 |
| 0411619 | 02/21/2018 08:36:07 AM | $34.28 | Purchase | 02622112 | 000 |
| 0411619 | 05/11/2018 08:36:45 AM | $34.29 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 12:07:52 PM | $34.29 | Purchase | 58684001 | 000 |
| 0411619 | 03/10/2018 10:40:18 AM | $34.35 | Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 10:38:16 AM | $34.75 | Purchase | 02622112 | 000 |
| 0411619 | 06/23/2018 04:35:08 PM | $34.75 | Purchase | 58684001 | 000 |
| 0411619 | 04/21/2018 10:49:52 AM | $34.82 | Purchase | 02622112 | 000 |
| 0411619 | 03/15/2018 11:09:36 AM | $34.92 | Purchase | 02622112 | 000 |
| 0411619 | 05/05/2018 11:33:19 AM | $35.26 | Purchase | 58684001 | 000 |
| 0411619 | 05/21/2018 12:25:06 PM | $35.28 | Purchase | 58684001 | 000 |
| 0411619 | 02/20/2018 08:51:55 AM | $35.46 | Purchase | 02622112 | 000 |
| 0411619 | 03/27/2018 09:48:30 PM | $35.60 | Purchase | 02622112 | 000 |
| 0411619 | 05/20/2018 03:20:20 PM | $35.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/28/2018 06:59:51 PM | $35.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 06:41:15 PM | $35.75 | Purchase | 58684001 | 000 |
| 0411619 | 03/11/2018 12:39:15 PM | $35.76 | Purchase | 02622112 | 000 |
| 0411619 | 03/13/2018 11:14:20 AM | $35.77 | Purchase | 02622112 | 000 |
| 0411619 | 05/16/2018 01:09:13 PM | $35.90 | Purchase | 58684001 | 000 |
| 0411619 | 04/12/2018 09:02:42 AM | $36.25 | Purchase | 02622112 | 000 |
| 0411619 | 06/18/2018 08:44:32 PM | $36.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 10:15:00 AM | $36.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/24/2018 06:13:42 PM | $36.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/10/2018 09:25:20 AM | $36.72 | Purchase | 58684001 | 000 |
| 0411619 | 04/16/2018 01:05:46 PM | $36.83 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 02:23:59 PM | $36.92 | Purchase | 02622112 | 000 |
| 0411619 | 05/25/2018 09:02:09 AM | $36.92 | Purchase | 58684001 | 000 |
| 0411619 | 04/14/2018 08:24:23 PM | $37.00 | Purchase | 02622112 | 000 |
| 0411619 | 06/20/2018 04:38:14 PM | $37.25 | Purchase | 58684001 | 000 |
| 0411619 | 04/17/2018 09:16:55 AM | $37.29 | Purchase | 02622112 | 000 |
| 0411619 | 05/24/2018 12:47:28 PM | $37.49 | Purchase | 58684001 | 000 |
| 0411619 | 01/13/2018 12:21:37 PM | $37.50 | Purchase | 02622112 | 000 |
| 0411619 | 06/09/2018 11:46:38 AM | $37.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/28/2018 09:08:29 PM | $37.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 11:16:11 AM | $37.61 | Purchase | 58684001 | 000 |
| 0411619 | 05/21/2018 11:05:37 AM | $37.70 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 04:53:18 PM | $37.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 04:16:50 PM | $38.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/30/2018 11:54:27 AM | $38.90 | Purchase | 58684001 | 000 |
| 0411619 | 04/26/2018 01:41:28 PM | $38.92 | Purchase | 58684001 | 000 |
| 0411619 | 02/13/2018 10:20:57 AM | $39.18 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 04:38:35 PM | $39.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/15/2018 10:10:22 AM | $39.71 | Purchase | 02622112 | 000 |
| 0411619 | 02/05/2018 01:37:13 PM | $40.10 | Purchase | 02622112 | 000 |
| 0411619 | 06/14/2018 10:21:17 AM | $40.18 | Purchase | 58684001 | 000 |
| 0411619 | 06/01/2018 02:17:39 PM | $40.39 | Purchase | 58684001 | 000 |
| 0411619 | 04/17/2018 03:22:07 PM | $40.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 12:22:54 PM | $40.61 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 11:46:31 AM | $40.63 | Purchase | 02622112 | 000 |
| 0411619 | 06/02/2018 11:44:32 AM | $40.65 | Purchase | 58684001 | 000 |
| 0411619 | 04/25/2018 01:12:53 PM | $40.67 | Purchase | 58684001 | 000 |
| 0411619 | 05/19/2018 12:36:19 PM | $40.70 | Purchase | 58684001 | 000 |
| 0411619 | 04/20/2018 10:36:52 AM | $40.72 | Purchase | 02622112 | 000 |
| 0411619 | 05/26/2018 12:17:39 PM | $40.75 | Purchase | 58684001 | 000 |
| 0411619 | 03/21/2018 12:17:46 PM | $40.83 | Purchase | 02622112 | 000 |
| 0411619 | 02/12/2018 10:38:20 PM | $40.89 | Purchase | 02622112 | 000 |
| 0411619 | 03/30/2018 10:24:33 AM | $40.90 | Purchase | 02622112 | 000 |
| 0411619 | 03/26/2018 01:57:29 PM | $41.09 | Purchase | 02622112 | 000 |
| 0411619 | 01/08/2018 11:20:15 AM | $41.14 | Purchase | 02622112 | 000 |
| 0411619 | 04/26/2018 11:15:46 AM | $41.15 | Purchase | 58684001 | 000 |

**A.R. 260**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 02/06/2018 04:14:22 PM | $41.22 Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 05:55:18 PM | $41.25 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 02:36:49 PM | $41.25 Purchase | 02622112 | 000 |
| 0411619 | | 05/23/2018 08:30:04 PM | $41.25 Purchase | 58684001 | 000 |
| 0411619 | | 06/05/2018 06:17:31 PM | $41.25 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 11:16:31 AM | $41.35 Purchase | 58684001 | 000 |
| 0411619 | | 01/09/2018 01:50:09 PM | $41.36 Purchase | 02622112 | 000 |
| 0411619 | | 03/25/2018 05:47:16 PM | $41.45 Purchase | 02622112 | 000 |
| 0411619 | | 04/15/2018 06:44:55 PM | $41.50 Purchase | 02622112 | 000 |
| 0411619 | | 06/07/2018 04:57:33 PM | $41.50 Purchase | 58684001 | 000 |
| 0411619 | | 01/23/2018 11:30:05 AM | $41.56 Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 11:03:50 AM | $41.57 Purchase | 02622112 | 000 |
| 0411619 | | 02/24/2018 08:47:38 AM | $41.63 Purchase | 02622112 | 000 |
| 0411619 | | 01/29/2018 02:08:18 PM | $41.65 Purchase | 02622112 | 000 |
| 0411619 | | 04/24/2018 03:16:58 PM | $41.65 Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 10:41:23 AM | $41.65 Purchase | 58684001 | 000 |
| 0411619 | | 03/30/2018 03:37:22 PM | $41.70 Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 04:43:58 PM | $41.75 Purchase | 02622112 | 000 |
| 0411619 | | 03/23/2018 07:44:40 PM | $41.75 Purchase | 02622112 | 000 |
| 0411619 | | 04/16/2018 04:52:49 PM | $41.75 Purchase | 02622112 | 000 |
| 0411619 | | 05/30/2018 11:49:52 AM | $41.75 Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 09:00:10 AM | $41.79 Purchase | 58684001 | 000 |
| 0411619 | | 01/18/2018 03:43:05 PM | $41.89 Purchase | 02622112 | 000 |
| 0411619 | | 01/19/2018 01:49:29 PM | $42.07 Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 11:15:52 AM | $42.13 Purchase | 02622112 | 000 |
| 0411619 | | 04/24/2018 01:37:59 PM | $42.16 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 11:49:09 AM | $42.18 Purchase | 58684001 | 000 |
| 0411619 | | 01/25/2018 06:59:47 PM | $42.25 Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 07:49:04 PM | $42.25 Purchase | 02622112 | 000 |
| 0411619 | | 04/11/2018 08:01:12 PM | $42.25 Purchase | 02622112 | 000 |
| 0411619 | | 05/17/2018 01:38:43 PM | $42.25 Purchase | 58684001 | 000 |
| 0411619 | | 02/09/2018 11:33:39 AM | $42.30 Purchase | 02622112 | 000 |
| 0411619 | | 06/17/2018 10:25:15 AM | $42.36 Purchase | 58684001 | 000 |
| 0411619 | | 02/23/2018 06:43:13 PM | $42.44 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 10:53:31 PM | $42.44 Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 08:38:43 PM | $42.45 Purchase | 02622112 | 000 |
| 0411619 | | 01/13/2018 08:59:00 PM | $42.50 Purchase | 02622112 | 000 |
| 0411619 | | 01/15/2018 05:52:01 PM | $42.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/28/2018 03:52:30 PM | $42.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/14/2018 10:28:46 AM | $42.63 Purchase | 02622112 | 000 |
| 0411619 | | 06/04/2018 07:24:50 PM | $42.75 Purchase | 58684001 | 000 |
| 0411619 | | 02/11/2018 04:13:13 PM | $42.85 Purchase | 02622112 | 000 |
| 0411619 | | 02/23/2018 10:37:51 AM | $43.07 Purchase | 02622112 | 000 |
| 0411619 | | 03/30/2018 08:27:41 PM | $43.15 Purchase | 02622112 | 000 |
| 0411619 | | 03/23/2018 11:09:55 AM | $43.18 Purchase | 02622112 | 000 |
| 0411619 | | 05/09/2018 10:19:35 AM | $43.18 Purchase | 58684001 | 000 |
| 0411619 | | 02/04/2018 08:37:56 AM | $43.25 Purchase | 02622112 | 000 |
| 0411619 | | 05/04/2018 10:56:57 AM | $43.28 Purchase | 58684001 | 000 |
| 0411619 | | 01/14/2018 07:31:15 PM | $43.35 Purchase | 02622112 | 000 |
| 0411619 | | 01/17/2018 04:05:41 PM | $43.50 Purchase | 02622112 | 000 |
| 0411619 | | 06/14/2018 12:02:40 AM | $43.50 Purchase | 58684001 | 000 |
| 0411619 | | 01/03/2018 08:55:00 PM | $43.75 Purchase | 02622112 | 000 |
| 0411619 | | 06/09/2018 07:40:26 PM | $43.75 Purchase | 58684001 | 000 |
| 0411619 | | 01/27/2018 06:59:08 PM | $43.85 Purchase | 02622112 | 000 |
| 0411619 | | 05/17/2018 12:20:14 PM | $43.85 Purchase | 58684001 | 000 |
| 0411619 | | 01/09/2018 12:36:46 PM | $44.07 Purchase | 02622112 | 000 |
| 0411619 | | 02/21/2018 08:47:52 PM | $44.21 Purchase | 02622112 | 000 |
| 0411619 | | 03/23/2018 07:08:56 PM | $44.25 Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 07:16:50 PM | $44.25 Purchase | 02622112 | 000 |
| 0411619 | | 05/24/2018 09:45:49 AM | $44.25 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 12:12:47 PM | $44.31 Purchase | 58684001 | 000 |
| 0411619 | | 03/01/2018 06:43:11 PM | $44.35 Purchase | 02622112 | 000 |
| 0411619 | | 02/19/2018 12:55:00 PM | $44.38 Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | █ | 05/21/2018 03:47:56 PM | $44.50 Purchase | 58684001 | 000 |
| 0411619 | █ | 03/17/2018 06:31:40 PM | $44.55 Purchase | 02622112 | 000 |
| 0411619 | █ | 02/06/2018 01:19:07 PM | $44.67 Purchase | 02622112 | 000 |
| 0411619 | █ | 05/14/2018 11:00:23 AM | $44.69 Purchase | 58684001 | 000 |
| 0411619 | █ | 02/10/2018 06:09:53 PM | $44.75 Purchase | 02622112 | 000 |
| 0411619 | █ | 04/21/2018 09:55:03 PM | $44.75 Purchase | 58684001 | 000 |
| 0411619 | █ | 05/06/2018 11:35:21 AM | $44.75 Purchase | 58684001 | 000 |
| 0411619 | █ | 06/01/2018 10:29:15 PM | $44.75 Purchase | 58684001 | 000 |
| 0411619 | █ | 06/03/2018 06:25:42 PM | $44.75 Purchase | 58684001 | 000 |
| 0411619 | █ | 04/23/2018 01:58:36 PM | $44.76 Purchase | 58684001 | 000 |
| 0411619 | █ | 05/27/2018 08:09:11 AM | $44.76 Purchase | 58684001 | 000 |
| 0411619 | █ | 06/17/2018 12:04:29 PM | $44.77 Purchase | 58684001 | 000 |
| 0411619 | █ | 02/05/2018 11:54:53 AM | $44.78 Purchase | 02622112 | 000 |
| 0411619 | █ | 03/05/2018 12:41:36 PM | $44.83 Purchase | 02622112 | 000 |
| 0411619 | █ | 02/18/2018 05:32:12 PM | $44.84 Purchase | 02622112 | 000 |
| 0411619 | █ | 06/07/2018 04:53:21 PM | $44.85 Purchase | 58684001 | 000 |
| 0411619 | █ | 05/11/2018 12:39:25 PM | $44.86 Purchase | 58684001 | 000 |
| 0411619 | █ | 06/16/2018 01:00:54 PM | $44.92 Purchase | 58684001 | 000 |
| 0411619 | █ | 06/19/2018 10:01:37 AM | $45.09 Purchase | 58684001 | 000 |
| 0411619 | █ | 06/06/2018 08:50:40 AM | $45.35 Purchase | 58684001 | 000 |
| 0411619 | █ | 06/30/2018 11:35:34 AM | $45.36 Purchase | 58684001 | 000 |
| 0411619 | █ | 04/21/2018 08:35:49 PM | $45.50 Purchase | 58684001 | 000 |
| 0411619 | █ | 05/10/2018 09:12:24 AM | $45.56 Purchase | 58684001 | 000 |
| 0411619 | █ | 05/29/2018 10:59:47 AM | $45.60 Purchase | 58684001 | 000 |
| 0411619 | █ | 03/20/2018 10:54:43 AM | $45.66 Purchase | 02622112 | 000 |
| 0411619 | █ | 02/23/2018 08:57:25 AM | $45.70 Purchase | 02622112 | 000 |
| 0411619 | █ | 05/19/2018 05:12:55 PM | $45.75 Purchase | 58684001 | 000 |
| 0411619 | █ | 06/10/2018 08:34:39 AM | $45.82 Purchase | 58684001 | 000 |
| 0411619 | █ | 05/18/2018 08:37:19 AM | $46.20 Purchase | 58684001 | 000 |
| 0411619 | █ | 05/22/2018 09:48:30 AM | $46.27 Purchase | 58684001 | 000 |
| 0411619 | █ | 02/17/2018 04:32:58 PM | $46.35 Purchase | 02622112 | 000 |
| 0411619 | █ | 04/21/2018 02:00:56 PM | $46.38 Purchase | 58684001 | 000 |
| 0411619 | █ | 05/13/2018 04:55:22 PM | $46.50 Purchase | 58684001 | 000 |
| 0411619 | █ | 02/20/2018 05:20:04 PM | $46.65 Purchase | 02622112 | 000 |
| 0411619 | █ | 04/24/2018 03:49:07 PM | $46.70 Purchase | 58684001 | 000 |
| 0411619 | █ | 03/25/2018 08:59:06 AM | $46.72 Purchase | 02622112 | 000 |
| 0411619 | █ | 06/14/2018 06:08:33 PM | $46.75 Purchase | 58684001 | 000 |
| 0411619 | █ | 06/07/2018 11:38:32 AM | $46.79 Purchase | 58684001 | 000 |
| 0411619 | █ | 03/02/2018 08:21:35 AM | $46.83 Purchase | 02622112 | 000 |
| 0411619 | █ | 03/10/2018 05:58:07 PM | $47.15 Purchase | 02622112 | 000 |
| 0411619 | █ | 03/28/2018 11:28:24 AM | $47.25 Purchase | 02622112 | 000 |
| 0411619 | █ | 05/28/2018 12:54:53 PM | $47.25 Purchase | 58684001 | 000 |
| 0411619 | █ | 05/14/2018 12:35:27 PM | $47.28 Purchase | 58684001 | 000 |
| 0411619 | █ | 05/06/2018 04:21:53 PM | $47.35 Purchase | 58684001 | 000 |
| 0411619 | █ | 06/20/2018 01:48:51 PM | $47.39 Purchase | 58684001 | 000 |
| 0411619 | █ | 01/16/2018 09:32:44 AM | $47.53 Purchase | 02622112 | 000 |
| 0411619 | █ | 01/24/2018 02:20:29 PM | $47.56 Purchase | 02622112 | 000 |
| 0411619 | █ | 05/04/2018 09:25:20 AM | $47.69 Purchase | 58684001 | 000 |
| 0411619 | █ | 06/10/2018 04:16:41 PM | $47.75 Purchase | 58684001 | 000 |
| 0411619 | █ | 02/16/2018 04:56:21 PM | $48.45 Purchase | 02622112 | 000 |
| 0411619 | █ | 05/17/2018 11:34:37 AM | $48.59 Purchase | 58684001 | 000 |
| 0411619 | █ | 02/14/2018 10:27:27 AM | $48.66 Purchase | 02622112 | 000 |
| 0411619 | █ | 01/29/2018 10:12:21 AM | $48.67 Purchase | 02622112 | 000 |
| 0411619 | █ | 03/09/2018 08:24:08 AM | $48.73 Purchase | 02622112 | 000 |
| 0411619 | █ | 01/21/2018 11:59:51 AM | $49.60 Purchase | 02622112 | 000 |
| 0411619 | █ | 02/18/2018 11:49:35 AM | $50.25 Purchase | 02622112 | 000 |
| 0411619 | █ | 03/25/2018 12:20:12 PM | $50.43 Purchase | 02622112 | 000 |
| 0411619 | █ | 01/09/2018 05:37:23 PM | $50.75 Purchase | 02622112 | 000 |
| 0411619 | █ | 02/24/2018 11:25:46 PM | $50.75 Purchase | 02622112 | 000 |
| 0411619 | █ | 01/13/2018 09:36:46 AM | $50.79 Purchase | 02622112 | 000 |
| 0411619 | █ | 01/23/2018 04:34:54 PM | $51.12 Purchase | 02622112 | 000 |
| 0411619 | █ | 02/23/2018 08:42:15 AM | $51.35 Purchase | 02622112 | 000 |
| 0411619 | █ | 03/16/2018 07:30:44 PM | $51.35 Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619█ | 05/01/2018 03:27:20 PM | $51.35 | Purchase | 58684001 | 000 |
| 0411619█ | 05/09/2018 01:40:39 PM | $51.37 | Purchase | 58684001 | 000 |
| 0411619█ | 03/04/2018 07:43:01 PM | $51.45 | Purchase | 02622112 | 000 |
| 0411619█ | 05/15/2018 12:24:14 PM | $51.45 | Purchase | 02622112 | 000 |
| 0411619█ | 06/02/2018 05:39:27 PM | $51.50 | Purchase | 58684001 | 000 |
| 0411619█ | 05/19/2018 09:00:07 AM | $51.63 | Purchase | 58684001 | 000 |
| 0411619█ | 01/15/2018 05:27:53 PM | $51.75 | Purchase | 02622112 | 000 |
| 0411619█ | 04/01/2018 12:08:32 PM | $51.75 | Purchase | 02622112 | 000 |
| 0411619█ | 06/12/2018 10:30:40 AM | $51.78 | Purchase | 02622112 | 000 |
| 0411619█ | 05/16/2018 08:20:07 AM | $51.87 | Purchase | 58684001 | 000 |
| 0411619█ | 02/11/2018 01:58:56 PM | $52.06 | Purchase | 02622112 | 000 |
| 0411619█ | 01/19/2018 09:38:05 AM | $52.13 | Purchase | 02622112 | 000 |
| 0411619█ | 04/14/2018 07:33:11 PM | $52.25 | Purchase | 02622112 | 000 |
| 0411619█ | 05/18/2018 12:00:51 AM | $52.30 | Purchase | 58684001 | 000 |
| 0411619█ | 04/01/2018 04:54:54 PM | $52.45 | Purchase | 02622112 | 000 |
| 0411619█ | 05/18/2018 11:28:38 AM | $52.62 | Purchase | 58684001 | 000 |
| 0411619█ | 01/16/2018 08:40:44 AM | $52.69 | Purchase | 02622112 | 000 |
| 0411619█ | 02/19/2018 10:34:36 AM | $52.69 | Purchase | 02622112 | 000 |
| 0411619█ | 06/09/2018 09:37:08 PM | $52.70 | Purchase | 58684001 | 000 |
| 0411619█ | 01/10/2018 08:49:02 AM | $52.73 | Purchase | 02622112 | 000 |
| 0411619█ | 01/11/2018 11:57:21 PM | $52.75 | Purchase | 02622112 | 000 |
| 0411619█ | 02/14/2018 10:48:48 AM | $52.84 | Purchase | 02622112 | 000 |
| 0411619█ | 06/14/2018 10:43:20 AM | $53.25 | Purchase | 58684001 | 000 |
| 0411619█ | 03/23/2018 07:14:55 PM | $53.35 | Purchase | 02622112 | 000 |
| 0411619█ | 02/22/2018 10:06:53 AM | $53.37 | Purchase | 02622112 | 000 |
| 0411619█ | 03/18/2018 10:06:43 PM | $53.45 | Purchase | 02622112 | 000 |
| 0411619█ | 06/16/2018 06:27:28 PM | $53.50 | Purchase | 58684001 | 000 |
| 0411619█ | 03/08/2018 03:21:02 PM | $53.57 | Purchase | 02622112 | 000 |
| 0411619█ | 06/20/2018 10:54:25 AM | $53.65 | Purchase | 58684001 | 000 |
| 0411619█ | 06/22/2018 10:37:35 AM | $53.82 | Purchase | 58684001 | 000 |
| 0411619█ | 05/23/2018 12:01:00 PM | $53.89 | Purchase | 58684001 | 000 |
| 0411619█ | 03/31/2018 09:24:16 AM | $54.32 | Purchase | 02622112 | 000 |
| 0411619█ | 04/23/2018 08:54:56 AM | $54.36 | Purchase | 58684001 | 000 |
| 0411619█ | 02/11/2018 03:17:19 PM | $54.45 | Purchase | 02622112 | 000 |
| 0411619█ | 03/05/2018 05:16:13 PM | $54.65 | Purchase | 02622112 | 000 |
| 0411619█ | 05/29/2018 02:01:26 PM | $54.69 | Purchase | 58684001 | 000 |
| 0411619█ | 06/05/2018 09:49:23 AM | $54.69 | Purchase | 58684001 | 000 |
| 0411619█ | 04/17/2018 04:33:34 PM | $54.75 | Purchase | 02622112 | 000 |
| 0411619█ | 06/27/2018 01:39:45 PM | $55.21 | Purchase | 58684001 | 000 |
| 0411619█ | 03/16/2018 10:32:58 AM | $55.28 | Purchase | 02622112 | 000 |
| 0411619█ | 02/24/2018 06:17:34 PM | $55.35 | Purchase | 02622112 | 000 |
| 0411619█ | 05/17/2018 01:12:00 PM | $55.38 | Purchase | 58684001 | 000 |
| 0411619█ | 02/22/2018 01:42:19 PM | $55.47 | Purchase | 02622112 | 000 |
| 0411619█ | 01/12/2018 03:17:00 PM | $55.50 | Purchase | 02622112 | 000 |
| 0411619█ | 02/16/2018 08:41:02 AM | $55.70 | Purchase | 02622112 | 000 |
| 0411619█ | 06/04/2018 02:31:58 PM | $55.86 | Purchase | 58684001 | 000 |
| 0411619█ | 03/05/2018 02:32:27 PM | $55.87 | Purchase | 02622112 | 000 |
| 0411619█ | 02/09/2018 11:39:27 AM | $56.20 | Purchase | 02622112 | 000 |
| 0411619█ | 05/10/2018 11:16:28 AM | $56.28 | Purchase | 58684001 | 000 |
| 0411619█ | 05/19/2018 06:37:32 PM | $56.35 | Purchase | 58684001 | 000 |
| 0411619█ | 05/21/2018 09:47:01 AM | $56.44 | Purchase | 58684001 | 000 |
| 0411619█ | 04/23/2018 03:50:41 PM | $56.50 | Purchase | 58684001 | 000 |
| 0411619█ | 01/20/2018 10:08:26 AM | $57.16 | Purchase | 02622112 | 000 |
| 0411619█ | 03/19/2018 08:35:04 AM | $57.42 | Purchase | 02622112 | 000 |
| 0411619█ | 01/16/2018 04:11:18 PM | $58.25 | Purchase | 02622112 | 000 |
| 0411619█ | 06/07/2018 09:42:31 AM | $58.36 | Purchase | 58684001 | 000 |
| 0411619█ | 04/02/2018 11:08:06 AM | $58.37 | Purchase | 02622112 | 000 |
| 0411619█ | 02/03/2018 12:57:08 PM | $58.38 | Purchase | 02622112 | 000 |
| 0411619█ | 03/02/2018 10:34:30 AM | $58.64 | Purchase | 02622112 | 000 |
| 0411619█ | 02/09/2018 05:48:07 PM | $58.65 | Purchase | 02622112 | 000 |
| 0411619█ | 03/17/2018 12:01:38 AM | $59.78 | Purchase | 02622112 | 000 |
| 0411619█ | 01/20/2018 09:04:42 AM | $59.86 | Purchase | 02622112 | 000 |
| 0411619█ | 03/09/2018 02:56:37 PM | $60.42 | Purchase | 02622112 | 000 |

**A.R. 263**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 02/18/2018 06:45:42 PM | $60.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 10:36:29 AM | $60.97 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 09:26:15 AM | $61.18 | Purchase | 02622112 | 000 |
| 0411619 | 01/05/2018 06:11:07 PM | $61.22 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 08:13:14 PM | $61.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/09/2018 08:58:33 AM | $61.28 | Purchase | 02622112 | 000 |
| 0411619 | 06/21/2018 09:07:03 AM | $61.35 | Purchase | 58684001 | 000 |
| 0411619 | 01/12/2018 11:00:33 AM | $61.38 | Purchase | 02622112 | 000 |
| 0411619 | 03/06/2018 06:40:36 PM | $61.79 | Purchase | 02622112 | 000 |
| 0411619 | 02/10/2018 10:13:26 AM | $62.41 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 04:51:47 PM | $62.44 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 08:05:13 PM | $62.47 | Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 08:46:12 AM | $62.81 | Purchase | 02622112 | 000 |
| 0411619 | 02/03/2018 05:14:44 PM | $63.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/03/2018 11:55:23 PM | $63.75 | Purchase | 02622112 | 000 |
| 0411619 | 05/09/2018 02:55:58 PM | $63.75 | Purchase | 58684001 | 000 |
| 0411619 | 03/26/2018 01:33:16 PM | $63.79 | Purchase | 02622112 | 000 |
| 0411619 | 04/23/2018 06:11:33 PM | $63.85 | Purchase | 58684001 | 000 |
| 0411619 | 03/18/2018 12:58:39 PM | $64.09 | Purchase | 02622112 | 000 |
| 0411619 | 05/18/2018 10:40:12 AM | $64.38 | Purchase | 58684001 | 000 |
| 0411619 | 03/14/2018 11:03:17 AM | $64.89 | Purchase | 02622112 | 000 |
| 0411619 | 01/28/2018 05:17:50 PM | $65.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 01:12:02 PM | $65.38 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 06:29:35 PM | $66.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 08:45:16 AM | $66.58 | Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 11:52:30 AM | $67.32 | Purchase | 02622112 | 000 |
| 0411619 | 06/25/2018 01:51:48 PM | $67.63 | Purchase | 58684001 | 000 |
| 0411619 | 02/17/2018 12:01:38 AM | $67.65 | Purchase | 02622112 | 000 |
| 0411619 | 03/14/2018 10:30:58 PM | $67.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/16/2018 10:44:23 PM | $71.45 | Purchase | 02622112 | 000 |
| 0411619 | 01/06/2018 04:15:06 PM | $74.50 | Purchase | 02622112 | 000 |

| FNS # | HH # | Date/Time | Amt | Txn Type | Term ID | Resp Code |
|-------|------|-----------|-----|----------|---------|-----------|
| 0411619 | | 01/01/2018 01:17:38 PM | $14.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/01/2018 04:26:46 PM | $20.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/01/2018 04:43:51 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/01/2018 04:57:40 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/01/2018 06:04:01 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/01/2018 08:47:25 PM | $6.25 | Purchase | 02622112 | 000 |
| 0411619 | | 01/02/2018 11:02:59 AM | $14.93 | Purchase | 02622112 | 000 |
| 0411619 | | 01/02/2018 02:01:42 PM | $5.70 | Purchase | 02622112 | 000 |
| 0411619 | | 01/02/2018 02:17:37 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/02/2018 02:47:11 PM | $1.45 | Purchase | 02622112 | 000 |
| 0411619 | | 01/02/2018 06:46:40 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/02/2018 08:56:22 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/02/2018 09:49:53 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/02/2018 10:40:23 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/02/2018 11:19:10 PM | $7.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/03/2018 10:14:00 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/03/2018 02:39:01 PM | $9.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/03/2018 03:40:03 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/03/2018 08:55:00 PM | $43.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/03/2018 09:55:50 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/03/2018 10:03:41 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/04/2018 11:45:24 AM | $13.95 | Purchase | 02622112 | 000 |
| 0411619 | | 01/04/2018 02:30:31 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/04/2018 02:42:25 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/04/2018 06:41:49 PM | $2.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/04/2018 09:31:31 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/04/2018 10:40:29 PM | $11.10 | Purchase | 02622112 | 000 |
| 0411619 | | 01/05/2018 11:26:21 AM | $16.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/05/2018 03:11:41 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/05/2018 05:09:20 PM | $15.25 | Purchase | 02622112 | 000 |
| 0411619 | | 01/05/2018 06:11:07 PM | $61.22 | Purchase | 02622112 | 000 |
| 0411619 | | 01/05/2018 08:22:16 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/06/2018 12:44:19 PM | $27.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/06/2018 01:15:01 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/06/2018 02:14:39 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/06/2018 04:15:06 PM | $74.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/06/2018 04:27:58 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/06/2018 06:39:59 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/06/2018 08:40:30 PM | $11.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/06/2018 10:02:04 PM | $2.35 | Purchase | 02622112 | 000 |
| 0411619 | | 01/07/2018 11:57:30 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/07/2018 12:26:01 PM | $5.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/07/2018 04:35:59 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/07/2018 05:54:50 PM | $24.05 | Purchase | 02622112 | 000 |
| 0411619 | | 01/07/2018 06:00:48 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/07/2018 07:57:15 PM | $5.70 | Purchase | 02622112 | 000 |
| 0411619 | | 01/07/2018 08:34:51 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/07/2018 08:36:09 PM | $3.70 | Purchase | 02622112 | 000 |
| 0411619 | | 01/07/2018 08:40:15 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/07/2018 09:40:22 PM | $10.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/07/2018 09:43:44 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/08/2018 09:17:03 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/08/2018 11:20:15 AM | $41.14 | Purchase | 02622112 | 000 |
| 0411619 | | 01/08/2018 12:58:47 PM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/08/2018 02:32:51 PM | $5.85 | Purchase | 02622112 | 000 |
| 0411619 | | 01/08/2018 04:38:48 PM | $1.60 | Purchase | 02622112 | 000 |
| 0411619 | | 01/08/2018 05:43:35 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/08/2018 06:34:57 PM | $30.12 | Purchase | 02622112 | 000 |
| 0411619 | | 01/08/2018 06:55:06 PM | $16.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/08/2018 08:49:57 PM | $28.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/08/2018 09:19:25 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/09/2018 12:03:00 AM | $22.50 | Purchase | 02622112 | 000 |

**A.R. 265**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 01/09/2018 10:25:30 AM | $15.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 11:39:25 AM | $8.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 11:44:44 AM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 12:36:46 PM | $44.07 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 12:53:15 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 01:50:09 PM | $41.36 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 02:30:50 PM | $6.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 05:37:23 PM | $50.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 07:10:30 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 07:29:39 PM | $7.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 09:02:22 PM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 09:20:14 PM | $14.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 09:35:14 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/09/2018 09:56:19 PM | $15.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 08:49:02 AM | $52.73 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 09:26:15 AM | $61.18 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 11:05:57 AM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 02:59:36 PM | $21.35 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 04:51:47 PM | $62.44 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 05:16:41 PM | $0.85 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 05:44:54 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 07:40:20 PM | $25.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 08:09:52 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/10/2018 10:35:46 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 12:31:38 AM | $12.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 11:20:41 AM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 11:49:09 AM | $5.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 12:08:05 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 02:37:47 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 02:49:04 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 04:17:17 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 05:05:25 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 07:10:37 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 09:00:44 PM | $5.10 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 09:58:55 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/11/2018 11:57:21 PM | $52.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/12/2018 11:00:33 AM | $61.38 | Purchase | 02622112 | 000 |
| 0411619 | 01/12/2018 01:58:22 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/12/2018 03:01:51 PM | $8.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/12/2018 03:17:00 PM | $55.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/12/2018 08:41:55 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/12/2018 09:08:39 PM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 08:45:16 AM | $66.58 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 08:49:27 AM | $14.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 09:29:15 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 09:36:46 AM | $50.79 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 10:12:29 AM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 10:51:41 AM | $12.15 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 12:14:43 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 12:21:37 PM | $37.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 12:22:27 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 01:09:58 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 01:49:52 PM | $14.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 02:18:48 PM | $13.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 02:27:31 PM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 03:51:29 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 04:34:53 PM | $5.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 05:08:50 PM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 05:20:06 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 05:32:52 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 05:37:13 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 05:39:44 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 06:42:09 PM | $12.09 | Purchase | 02622112 | 000 |

| | | | | |
|---|---|---|---|---|
| 0411619 | 01/13/2018 07:42:42 PM | $0.50 Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 07:44:20 PM | $21.20 Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 07:51:42 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 08:29:43 PM | $13.25 Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 08:59:00 PM | $42.50 Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 09:40:00 PM | $1.50 Purchase | 02622112 | 000 |
| 0411619 | 01/13/2018 10:20:29 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 11:25:47 AM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 02:48:03 PM | $11.75 Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 03:11:49 PM | $7.20 Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 06:23:53 PM | $3.50 Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 07:31:15 PM | $43.35 Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 08:25:10 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 08:31:01 PM | $28.75 Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 08:41:14 PM | $6.75 Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 09:04:16 PM | $1.50 Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 09:05:55 PM | $7.20 Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 10:28:40 PM | $8.40 Purchase | 02622112 | 000 |
| 0411619 | 01/14/2018 11:00:17 PM | $1.50 Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 10:38:16 AM | $34.75 Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 11:52:30 AM | $67.32 Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 01:53:54 PM | $6.25 Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 02:21:28 PM | $3.50 Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 02:23:17 PM | $26.58 Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 05:27:53 PM | $51.75 Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 05:52:01 PM | $42.50 Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 05:59:46 PM | $0.75 Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 07:18:22 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 07:27:41 PM | $1.50 Purchase | 02622112 | 000 |
| 0411619 | 01/15/2018 08:02:00 PM | $9.50 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 07:59:47 AM | $14.50 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 08:40:44 AM | $52.69 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 09:32:44 AM | $47.53 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 10:36:29 AM | $60.97 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 11:57:34 AM | $1.75 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 12:22:54 PM | $40.61 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 03:10:40 PM | $2.50 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 04:11:18 PM | $58.25 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 06:15:44 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 06:18:04 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 06:27:35 PM | $8.40 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 06:49:27 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 08:25:36 PM | $6.40 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 08:43:08 PM | $5.00 Purchase | 02622112 | 000 |
| 0411619 | 01/16/2018 10:42:35 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 08:38:46 AM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 08:46:12 AM | $62.81 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 09:06:46 AM | $16.50 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 12:34:53 PM | $13.75 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 12:53:59 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 01:42:53 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 04:05:41 PM | $43.50 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 04:26:19 PM | $3.50 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 05:42:17 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 06:10:37 PM | $17.25 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 06:11:31 PM | $14.50 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 08:21:29 PM | $3.50 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 09:04:00 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 10:33:19 PM | $5.00 Purchase | 02622112 | 000 |
| 0411619 | 01/17/2018 11:52:42 PM | $0.50 Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 12:01:54 AM | $20.50 Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 09:39:17 AM | $12.00 Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 11:03:52 AM | $18.15 Purchase | 02622112 | 000 |

**A.R. 267**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 01/18/2018 12:59:58 PM | $1.35 | Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 03:43:05 PM | $41.89 | Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 05:30:49 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 06:56:16 PM | $15.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 07:08:20 PM | $16.17 | Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 08:19:56 PM | $22.35 | Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 09:39:52 PM | $13.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 11:12:08 PM | $15.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/18/2018 11:49:56 PM | $0.95 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 09:38:05 AM | $52.13 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 10:59:30 AM | $21.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 01:49:29 PM | $42.07 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 02:21:50 PM | $12.10 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 04:41:56 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 04:53:25 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 05:29:22 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 08:13:14 PM | $61.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 09:45:27 PM | $3.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 10:51:49 PM | $2.10 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 11:07:53 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 11:10:22 PM | $1.70 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 11:39:09 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 11:42:32 PM | $9.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/19/2018 11:49:37 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 09:04:42 AM | $59.86 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 10:08:26 AM | $57.16 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 11:24:13 AM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 12:19:19 PM | $1.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 02:10:47 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 02:36:28 PM | $21.37 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 03:17:16 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 03:19:12 PM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 04:38:35 PM | $39.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 04:42:39 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 06:12:17 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 06:25:00 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 06:35:20 PM | $21.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 06:58:35 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 08:45:02 PM | $10.35 | Purchase | 02622112 | 000 |
| 0411619 | 01/20/2018 11:00:03 PM | $18.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 09:00:23 AM | $16.95 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 10:49:23 AM | $29.62 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 10:52:30 AM | $22.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 11:04:04 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 11:20:25 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 11:46:31 AM | $40.63 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 11:49:50 AM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 11:59:51 AM | $49.60 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 12:39:56 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 01:53:39 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 01:59:13 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 02:23:59 PM | $36.92 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 03:24:04 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 05:14:49 PM | $21.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 06:07:22 PM | $1.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 06:18:26 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 06:52:06 PM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 07:28:02 PM | $15.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 09:04:35 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/21/2018 09:39:44 PM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 12:06:08 AM | $10.00 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 12:09:03 AM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 01/22/2018 08:36:25 AM | $5.00 | Purchase | 02622112 | 000 |

**A.R. 268**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 01/22/2018 09:26:35 AM | $12.05 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 10:28:26 AM | $10.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 10:50:01 AM | $30.19 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 10:51:01 AM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 11:09:51 AM | $34.18 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 11:48:49 AM | $2.35 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 11:58:08 AM | $0.87 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 12:34:55 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 12:37:12 PM | $20.35 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 02:19:58 PM | $0.90 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 04:29:29 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 04:30:41 PM | $2.85 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 04:39:12 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 05:03:33 PM | $8.80 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 05:57:29 PM | $16.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 07:22:12 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 07:50:19 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 08:10:56 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 08:49:19 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 09:36:57 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 09:39:18 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/22/2018 11:50:43 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 08:07:31 AM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 08:08:26 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 11:15:52 AM | $42.13 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 11:25:20 AM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 11:30:05 AM | $41.56 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 11:59:36 AM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 12:06:05 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 12:11:12 PM | $23.90 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 01:39:42 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 01:43:23 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 01:49:21 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 04:34:54 PM | $51.12 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 04:53:31 PM | $33.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 04:54:54 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 04:55:36 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 05:15:03 PM | $3.45 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 05:19:42 PM | $0.90 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 07:08:06 PM | $24.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 08:03:36 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 09:11:28 PM | $21.70 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 10:03:49 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 10:31:42 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 10:32:50 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 10:44:05 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/23/2018 11:10:55 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 12:00:18 AM | $9.10 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 08:55:29 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 09:00:14 AM | $20.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 09:03:13 AM | $11.59 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 10:03:43 AM | $25.89 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 10:45:17 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 12:31:26 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 01:26:19 PM | $13.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 02:06:15 PM | $20.31 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 02:20:29 PM | $47.56 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 02:39:54 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 03:04:39 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 03:16:48 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 04:43:58 PM | $41.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 05:49:31 PM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 08:30:22 PM | $6.00 | Purchase | 02622112 | 000 |

**A.R. 269**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 01/24/2018 10:02:14 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 11:03:40 PM | $1.50 Purchase | 02622112 | 000 |
| 0411619 | | 01/24/2018 11:47:01 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/25/2018 08:24:54 AM | $5.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/25/2018 08:26:19 AM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/25/2018 10:29:28 AM | $11.89 Purchase | 02622112 | 000 |
| 0411619 | | 01/25/2018 11:03:30 AM | $2.50 Purchase | 02622112 | 000 |
| 0411619 | | 01/25/2018 12:50:01 PM | $2.50 Purchase | 02622112 | 000 |
| 0411619 | | 01/25/2018 01:38:12 PM | $6.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/25/2018 03:28:12 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/25/2018 04:22:29 PM | $12.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/25/2018 06:19:20 PM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | | 01/25/2018 06:59:47 PM | $42.25 Purchase | 02622112 | 000 |
| 0411619 | | 01/25/2018 07:37:58 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/25/2018 08:12:23 PM | $15.25 Purchase | 02622112 | 000 |
| 0411619 | | 01/25/2018 09:47:04 PM | $21.25 Purchase | 02622112 | 000 |
| 0411619 | | 01/26/2018 11:32:22 AM | $11.70 Purchase | 02622112 | 000 |
| 0411619 | | 01/26/2018 07:29:42 PM | $7.40 Purchase | 02622112 | 000 |
| 0411619 | | 01/26/2018 08:52:12 PM | $12.85 Purchase | 02622112 | 000 |
| 0411619 | | 01/26/2018 09:59:31 PM | $4.75 Purchase | 02622112 | 000 |
| 0411619 | | 01/27/2018 10:37:04 AM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/27/2018 12:56:10 PM | $8.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/27/2018 06:31:48 PM | $5.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/27/2018 06:59:08 PM | $43.85 Purchase | 02622112 | 000 |
| 0411619 | | 01/27/2018 07:02:34 PM | $1.25 Purchase | 02622112 | 000 |
| 0411619 | | 01/27/2018 08:46:58 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/27/2018 08:51:45 PM | $1.50 Purchase | 02622112 | 000 |
| 0411619 | | 01/27/2018 10:53:49 PM | $5.70 Purchase | 02622112 | 000 |
| 0411619 | | 01/27/2018 10:54:40 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/28/2018 09:17:29 AM | $4.75 Purchase | 02622112 | 000 |
| 0411619 | | 01/28/2018 09:34:39 AM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/28/2018 10:25:29 AM | $10.25 Purchase | 02622112 | 000 |
| 0411619 | | 01/28/2018 11:56:15 AM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/28/2018 01:46:07 PM | $3.20 Purchase | 02622112 | 000 |
| 0411619 | | 01/28/2018 03:09:01 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/28/2018 05:17:50 PM | $65.25 Purchase | 02622112 | 000 |
| 0411619 | | 01/29/2018 10:12:21 AM | $48.67 Purchase | 02622112 | 000 |
| 0411619 | | 01/29/2018 10:14:28 AM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/29/2018 10:50:24 AM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/29/2018 11:02:31 AM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/29/2018 11:27:26 AM | $22.18 Purchase | 02622112 | 000 |
| 0411619 | | 01/29/2018 01:28:05 PM | $3.70 Purchase | 02622112 | 000 |
| 0411619 | | 01/29/2018 02:08:18 PM | $41.65 Purchase | 02622112 | 000 |
| 0411619 | | 01/29/2018 02:31:18 PM | $15.50 Purchase | 02622112 | 000 |
| 0411619 | | 01/29/2018 04:23:37 PM | $7.75 Purchase | 02622112 | 000 |
| 0411619 | | 01/29/2018 05:55:50 PM | $21.22 Purchase | 02622112 | 000 |
| 0411619 | | 01/29/2018 09:10:39 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/29/2018 10:06:55 PM | $6.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/29/2018 11:01:02 PM | $4.75 Purchase | 02622112 | 000 |
| 0411619 | | 01/30/2018 08:38:08 AM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/30/2018 10:38:07 AM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/30/2018 12:04:28 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/30/2018 12:38:51 PM | $1.50 Purchase | 02622112 | 000 |
| 0411619 | | 01/30/2018 12:43:08 PM | $0.50 Purchase | 02622112 | 000 |
| 0411619 | | 01/30/2018 02:03:27 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/30/2018 03:57:04 PM | $3.50 Purchase | 02622112 | 000 |
| 0411619 | | 01/30/2018 06:54:59 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/30/2018 09:05:41 PM | $5.50 Purchase | 02622112 | 000 |
| 0411619 | | 01/31/2018 09:08:58 AM | $1.50 Purchase | 02622112 | 000 |
| 0411619 | | 01/31/2018 09:53:51 AM | $0.75 Purchase | 02622112 | 000 |
| 0411619 | | 01/31/2018 10:23:59 AM | $3.50 Purchase | 02622112 | 000 |
| 0411619 | | 01/31/2018 11:43:30 AM | $5.00 Purchase | 02622112 | 000 |
| 0411619 | | 01/31/2018 04:22:59 PM | $6.70 Purchase | 02622112 | 000 |

**A.R. 270**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 01/31/2018 04:54:18 PM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | | 01/31/2018 05:21:06 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | | 01/31/2018 10:19:19 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | | 01/31/2018 10:44:42 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/01/2018 02:17:22 PM | $6.75 | Purchase | 02622112 | 000 |
| 0411619 | | 02/01/2018 02:43:02 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/01/2018 04:22:28 PM | $12.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/02/2018 07:54:26 AM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/02/2018 10:10:48 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/02/2018 10:55:10 AM | $1.25 | Purchase | 02622112 | 000 |
| 0411619 | | 02/02/2018 12:42:59 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/02/2018 07:27:36 PM | $9.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/02/2018 07:28:42 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/02/2018 10:34:31 PM | $5.95 | Purchase | 02622112 | 000 |
| 0411619 | | 02/02/2018 10:46:22 PM | $16.70 | Purchase | 02622112 | 000 |
| 0411619 | | 02/02/2018 10:46:58 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/03/2018 09:08:43 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/03/2018 09:13:18 AM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/03/2018 10:48:49 AM | $8.70 | Purchase | 02622112 | 000 |
| 0411619 | | 02/03/2018 12:57:08 PM | $58.38 | Purchase | 02622112 | 000 |
| 0411619 | | 02/03/2018 02:31:01 PM | $5.75 | Purchase | 02622112 | 000 |
| 0411619 | | 02/03/2018 04:25:41 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/03/2018 05:14:44 PM | $63.75 | Purchase | 02622112 | 000 |
| 0411619 | | 02/03/2018 06:39:00 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/03/2018 10:56:09 PM | $14.25 | Purchase | 02622112 | 000 |
| 0411619 | | 02/03/2018 11:06:47 PM | $2.75 | Purchase | 02622112 | 000 |
| 0411619 | | 02/04/2018 08:37:56 AM | $43.25 | Purchase | 02622112 | 000 |
| 0411619 | | 02/04/2018 05:29:45 PM | $13.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/04/2018 06:26:31 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/04/2018 06:33:44 PM | $21.25 | Purchase | 02622112 | 000 |
| 0411619 | | 02/04/2018 07:51:36 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 01:37:13 PM | $40.10 | Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 03:11:00 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 05:06:13 PM | $0.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 05:07:44 PM | $11.15 | Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 05:55:18 PM | $41.25 | Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 06:45:19 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 07:49:04 PM | $42.25 | Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 10:03:28 PM | $29.45 | Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 10:56:21 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 11:53:08 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/05/2018 11:54:53 PM | $44.78 | Purchase | 02622112 | 000 |
| 0411619 | | 02/06/2018 10:42:26 AM | $2.75 | Purchase | 02622112 | 000 |
| 0411619 | | 02/06/2018 11:48:34 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/06/2018 01:19:07 PM | $44.67 | Purchase | 02622112 | 000 |
| 0411619 | | 02/06/2018 01:38:26 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/06/2018 04:14:22 PM | $41.22 | Purchase | 02622112 | 000 |
| 0411619 | | 02/06/2018 04:30:49 PM | $9.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/06/2018 05:45:45 PM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | | 02/06/2018 08:12:50 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/06/2018 09:32:49 PM | $11.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/07/2018 10:04:16 AM | $2.75 | Purchase | 02622112 | 000 |
| 0411619 | | 02/07/2018 03:30:37 PM | $2.75 | Purchase | 02622112 | 000 |
| 0411619 | | 02/07/2018 04:28:25 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/07/2018 07:01:42 PM | $6.30 | Purchase | 02622112 | 000 |
| 0411619 | | 02/07/2018 09:39:59 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/07/2018 09:41:26 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/08/2018 10:04:15 AM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/08/2018 10:14:29 AM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | | 02/08/2018 01:33:30 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/08/2018 03:14:48 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 02/08/2018 04:02:30 PM | $5.20 | Purchase | 02622112 | 000 |
| 0411619 | | 02/08/2018 04:14:50 PM | $2.00 | Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 02/08/2018 04:21:36 PM | $8.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/08/2018 07:41:22 PM | $17.10 Purchase | 02622112 | 000 |
| 0411619 | | 02/08/2018 08:22:36 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/08/2018 09:27:44 PM | $2.50 Purchase | 02622112 | 000 |
| 0411619 | | 02/08/2018 09:50:40 PM | $18.30 Purchase | 02622112 | 000 |
| 0411619 | | 02/08/2018 10:16:16 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/08/2018 10:24:59 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 08:58:33 AM | $61.28 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 09:00:35 AM | $4.50 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 10:24:00 AM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 11:33:39 AM | $42.30 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 11:39:27 AM | $56.20 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 12:01:16 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 12:03:05 PM | $21.50 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 01:46:48 PM | $14.09 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 01:59:21 PM | $2.25 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 02:19:49 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 02:34:32 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 05:22:34 PM | $3.45 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 05:39:40 PM | $4.75 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 05:48:07 PM | $58.65 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 07:10:34 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 08:51:11 PM | $5.75 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 09:06:30 PM | $14.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 09:08:42 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 10:36:33 PM | $1.85 Purchase | 02622112 | 000 |
| 0411619 | | 02/09/2018 10:38:44 PM | $2.50 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 08:43:20 AM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 09:55:33 AM | $9.50 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 10:05:55 AM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 10:13:26 AM | $62.41 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 01:16:50 PM | $3.70 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 01:29:24 PM | $8.35 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 04:08:42 PM | $13.50 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 04:51:16 PM | $14.75 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 06:09:53 PM | $44.75 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 07:03:23 PM | $7.50 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 08:38:57 PM | $20.75 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 08:53:51 PM | $9.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 10:15:06 PM | $4.75 Purchase | 02622112 | 000 |
| 0411619 | | 02/10/2018 10:34:15 PM | $14.75 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 10:27:50 AM | $5.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 11:02:33 AM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 12:18:58 PM | $20.35 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 01:29:47 PM | $26.50 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 01:58:56 PM | $52.06 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 02:13:11 PM | $4.50 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 02:26:56 PM | $26.89 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 02:36:49 PM | $41.25 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 03:17:19 PM | $54.45 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 04:13:13 PM | $42.85 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 04:19:21 PM | $3.70 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 04:52:10 PM | $8.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 07:04:07 PM | $20.56 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 07:05:59 PM | $6.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 07:17:10 PM | $14.35 Purchase | 02622112 | 000 |
| 0411619 | | 02/11/2018 07:19:35 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/12/2018 08:39:33 AM | $31.89 Purchase | 02622112 | 000 |
| 0411619 | | 02/12/2018 10:26:27 AM | $5.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/12/2018 11:19:09 AM | $0.59 Purchase | 02622112 | 000 |
| 0411619 | | 02/12/2018 11:31:17 AM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | | 02/12/2018 12:15:42 PM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | | 02/12/2018 01:58:03 PM | $6.50 Purchase | 02622112 | 000 |

**A.R. 272**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 02/12/2018 05:03:42 PM | $10.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/12/2018 05:47:09 PM | $14.35 | Purchase | 02622112 | 000 |
| 0411619 | 02/12/2018 06:06:43 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/12/2018 06:38:50 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/12/2018 09:28:44 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/12/2018 10:38:20 PM | $40.89 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 08:36:07 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 08:52:10 AM | $32.58 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 09:59:33 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 10:20:57 AM | $39.18 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 10:58:21 AM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 12:53:18 PM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 01:45:40 PM | $2.07 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 05:29:48 PM | $8.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 05:48:53 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 06:59:17 PM | $12.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 09:13:37 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 10:12:42 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 11:14:47 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/13/2018 11:25:25 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 09:01:07 AM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 09:22:29 AM | $30.79 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 09:31:21 AM | $2.35 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 10:27:27 AM | $48.66 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 10:48:48 AM | $52.84 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 12:24:27 PM | $0.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 01:52:43 PM | $21.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 05:53:05 PM | $0.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 10:39:47 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/14/2018 11:16:45 PM | $6.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/15/2018 08:36:09 AM | $7.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/15/2018 10:10:22 AM | $39.71 | Purchase | 02622112 | 000 |
| 0411619 | 02/15/2018 10:29:57 AM | $11.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/15/2018 11:12:43 AM | $32.89 | Purchase | 02622112 | 000 |
| 0411619 | 02/15/2018 11:16:17 AM | $5.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/15/2018 04:24:08 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/15/2018 05:58:10 PM | $9.30 | Purchase | 02622112 | 000 |
| 0411619 | 02/15/2018 07:31:13 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/15/2018 07:49:05 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/16/2018 08:41:02 AM | $55.70 | Purchase | 02622112 | 000 |
| 0411619 | 02/16/2018 01:46:00 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/16/2018 03:14:46 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/16/2018 03:28:37 PM | $15.96 | Purchase | 02622112 | 000 |
| 0411619 | 02/16/2018 04:56:21 PM | $48.45 | Purchase | 02622112 | 000 |
| 0411619 | 02/16/2018 04:57:38 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/16/2018 05:25:47 PM | $14.20 | Purchase | 02622112 | 000 |
| 0411619 | 02/16/2018 09:49:06 PM | $23.95 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 12:01:38 AM | $67.65 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 09:56:56 AM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 11:04:34 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 12:48:38 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 01:28:46 PM | $4.39 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 02:44:43 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 04:06:27 PM | $8.10 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 04:32:58 PM | $46.35 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 07:00:36 PM | $9.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 08:23:02 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 08:57:33 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/17/2018 10:22:02 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 09:31:25 AM | $25.45 | Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 09:37:48 AM | $16.79 | Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 09:59:14 AM | $8.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 11:49:35 AM | $50.25 | Purchase | 02622112 | 000 |

**A.R. 273**