**<u>Exhibit C</u>**
**(Administrative Record)**


# PART 2 OF 5

| | | | | |
|---|---|---|---|---|
| 0411619 | 02/18/2018 12:33:33 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 01:39:54 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 03:25:54 PM | $12.00 Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 03:28:47 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 03:29:49 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 05:32:12 PM | $44.84 Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 06:45:42 PM | $60.50 Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 08:27:34 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 02/18/2018 09:07:05 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 09:05:06 AM | $32.25 Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 10:34:36 AM | $52.69 Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 10:53:44 AM | $21.15 Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 12:55:00 PM | $44.38 Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 12:57:35 PM | $0.70 Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 01:16:04 PM | $6.00 Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 03:44:28 PM | $2.50 Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 06:42:57 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 09:40:29 PM | $4.20 Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 10:00:30 PM | $22.87 Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 10:52:58 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | 02/19/2018 10:59:02 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 08:51:55 AM | $35.46 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 09:26:55 AM | $5.00 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 09:51:21 AM | $3.75 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 11:38:49 AM | $21.75 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 01:39:58 PM | $21.65 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 05:06:46 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 05:12:13 PM | $5.25 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 05:20:04 PM | $46.65 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 05:26:09 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 05:41:40 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 08:45:40 PM | $7.50 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 09:34:50 PM | $2.75 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 11:00:26 PM | $16.50 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 11:01:10 PM | $6.75 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 11:22:07 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 11:23:23 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | 02/20/2018 11:38:37 PM | $7.00 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 08:32:47 AM | $2.50 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 08:36:07 AM | $34.28 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 08:47:52 AM | $44.21 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 10:09:38 AM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 12:41:37 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 03:13:35 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 03:25:48 PM | $21.10 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 04:49:54 PM | $7.35 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 06:34:01 PM | $5.50 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 09:04:30 PM | $9.00 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 09:14:30 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 09:20:30 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 10:04:35 PM | $7.00 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 11:04:33 PM | $12.75 Purchase | 02622112 | 000 |
| 0411619 | 02/21/2018 11:44:21 PM | $6.00 Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 09:02:49 AM | $15.50 Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 10:06:53 AM | $53.37 Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 10:50:50 AM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 01:42:19 PM | $55.47 Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 02:17:14 PM | $2.50 Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 02:37:28 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 03:46:43 PM | $6.00 Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 04:36:28 PM | $5.00 Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 06:40:22 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 08:47:49 PM | $1.75 Purchase | 02622112 | 000 |

**A.R. 274**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 02/22/2018 10:45:34 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/22/2018 11:21:07 PM | $6.60 | Purchase | 02622112 | 000 |
| 0411619 | 02/23/2018 08:32:38 AM | $15.96 | Purchase | 02622112 | 000 |
| 0411619 | 02/23/2018 08:35:56 AM | $19.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/23/2018 08:42:15 AM | $51.35 | Purchase | 02622112 | 000 |
| 0411619 | 02/23/2018 08:57:25 AM | $45.70 | Purchase | 02622112 | 000 |
| 0411619 | 02/23/2018 09:42:03 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/23/2018 10:37:51 AM | $43.07 | Purchase | 02622112 | 000 |
| 0411619 | 02/23/2018 11:06:22 AM | $23.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/23/2018 04:01:57 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/23/2018 06:43:13 PM | $42.44 | Purchase | 02622112 | 000 |
| 0411619 | 02/23/2018 07:38:44 PM | $6.35 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 08:47:38 AM | $41.63 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 09:10:23 AM | $15.68 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 09:42:18 AM | $29.80 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 10:21:08 AM | $19.30 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 10:44:07 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 10:50:09 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 02:03:30 PM | $17.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 05:23:17 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 06:17:34 PM | $55.35 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 06:55:23 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 08:05:13 PM | $62.47 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 08:35:33 PM | $10.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 08:58:41 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 09:12:42 PM | $3.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 09:19:54 PM | $7.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 09:46:37 PM | $12.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/24/2018 11:25:46 PM | $50.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/25/2018 10:58:11 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/25/2018 12:48:56 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/25/2018 04:35:25 PM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/25/2018 05:26:55 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/25/2018 07:33:27 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 10:04:04 AM | $14.85 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 10:56:50 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 11:50:43 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 12:09:20 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 01:01:07 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 01:46:05 PM | $18.55 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 04:08:18 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 05:27:43 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 11:28:39 PM | $19.10 | Purchase | 02622112 | 000 |
| 0411619 | 02/26/2018 11:47:59 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 08:03:53 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 08:47:00 AM | $0.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 10:05:11 AM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 11:12:02 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 02:03:14 PM | $2.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 02:04:48 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 03:33:21 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 07:56:40 PM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 10:11:42 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/27/2018 10:14:33 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/28/2018 08:07:20 AM | $2.10 | Purchase | 02622112 | 000 |
| 0411619 | 02/28/2018 09:01:00 AM | $15.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/28/2018 11:19:26 AM | $10.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/28/2018 04:53:18 PM | $1.25 | Purchase | 02622112 | 000 |
| 0411619 | 02/28/2018 05:35:04 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 02/28/2018 06:08:12 PM | $20.75 | Purchase | 02622112 | 000 |
| 0411619 | 02/28/2018 08:22:49 PM | $30.93 | Purchase | 02622112 | 000 |
| 0411619 | 02/28/2018 08:30:26 PM | $1.35 | Purchase | 02622112 | 000 |
| 0411619 | 02/28/2018 08:41:35 PM | $9.35 | Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 02/28/2018 10:01:05 PM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/01/2018 11:43:35 AM | $0.55 Purchase | 02622112 | 000 |
| 0411619 | | 03/01/2018 11:46:14 AM | $19.94 Purchase | 02622112 | 000 |
| 0411619 | | 03/01/2018 12:03:50 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/01/2018 03:26:17 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/01/2018 05:00:18 PM | $8.90 Purchase | 02622112 | 000 |
| 0411619 | | 03/01/2018 05:03:26 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/01/2018 06:43:11 PM | $44.35 Purchase | 02622112 | 000 |
| 0411619 | | 03/01/2018 09:57:26 PM | $7.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/01/2018 10:18:37 PM | $10.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/01/2018 10:21:22 PM | $4.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/02/2018 08:21:35 AM | $46.83 Purchase | 02622112 | 000 |
| 0411619 | | 03/02/2018 08:45:16 AM | $5.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/02/2018 10:34:30 AM | $58.64 Purchase | 02622112 | 000 |
| 0411619 | | 03/02/2018 10:35:31 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/03/2018 05:58:14 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/03/2018 07:05:33 PM | $1.58 Purchase | 02622112 | 000 |
| 0411619 | | 03/03/2018 07:26:01 PM | $24.45 Purchase | 02622112 | 000 |
| 0411619 | | 03/03/2018 07:37:38 PM | $12.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/03/2018 07:42:35 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/03/2018 07:44:06 PM | $10.75 Purchase | 02622112 | 000 |
| 0411619 | | 03/03/2018 09:11:56 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/03/2018 11:55:23 PM | $63.75 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 09:41:25 AM | $4.25 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 10:11:35 AM | $19.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 10:23:54 AM | $6.20 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 12:18:04 PM | $21.05 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 12:24:04 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 12:59:49 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 01:00:57 PM | $5.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 01:38:32 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 02:20:01 PM | $12.89 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 02:34:01 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 02:56:05 PM | $2.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 03:12:23 PM | $31.67 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 05:50:08 PM | $10.10 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 07:43:01 PM | $51.45 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 08:45:27 PM | $14.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/04/2018 09:20:19 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 10:52:41 AM | $3.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 12:13:54 PM | $10.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 12:41:36 PM | $44.83 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 02:24:31 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 02:32:27 PM | $55.87 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 03:04:26 PM | $5.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 05:16:13 PM | $54.65 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 06:38:17 PM | $11.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 06:46:12 PM | $20.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 09:03:42 PM | $3.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 10:42:17 PM | $4.75 Purchase | 02622112 | 000 |
| 0411619 | | 03/05/2018 10:53:31 PM | $42.44 Purchase | 02622112 | 000 |
| 0411619 | | 03/06/2018 07:58:13 AM | $2.70 Purchase | 02622112 | 000 |
| 0411619 | | 03/06/2018 09:02:12 AM | $1.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/06/2018 11:07:54 AM | $23.21 Purchase | 02622112 | 000 |
| 0411619 | | 03/06/2018 01:46:18 PM | $9.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/06/2018 03:00:23 PM | $17.75 Purchase | 02622112 | 000 |
| 0411619 | | 03/06/2018 05:40:05 PM | $22.12 Purchase | 02622112 | 000 |
| 0411619 | | 03/06/2018 05:52:18 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/06/2018 06:20:29 PM | $3.70 Purchase | 02622112 | 000 |
| 0411619 | | 03/06/2018 06:40:36 PM | $61.79 Purchase | 02622112 | 000 |
| 0411619 | | 03/06/2018 08:36:10 PM | $3.50 Purchase | 02622112 | 000 |
| 0411619 | | 03/06/2018 10:24:57 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619 | | 03/07/2018 08:53:29 AM | $2.00 Purchase | 02622112 | 000 |

**A.R. 276**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0411619 | | 03/07/2018 11:44:14 AM | $1.85 | Purchase | 02622112 | 000 |
| 0411619 | | 03/07/2018 01:21:36 PM | $2.45 | Purchase | 02622112 | 000 |
| 0411619 | | 03/07/2018 01:57:45 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/07/2018 02:41:26 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/07/2018 06:20:02 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/07/2018 07:03:18 PM | $21.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/07/2018 08:10:15 PM | $3.87 | Purchase | 02622112 | 000 |
| 0411619 | | 03/08/2018 11:06:36 AM | $4.35 | Purchase | 02622112 | 000 |
| 0411619 | | 03/08/2018 02:00:00 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/08/2018 02:01:12 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/08/2018 03:21:02 PM | $53.57 | Purchase | 02622112 | 000 |
| 0411619 | | 03/08/2018 04:06:39 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/08/2018 05:51:08 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/08/2018 08:25:14 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/08/2018 10:44:17 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/08/2018 11:10:33 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/09/2018 08:24:08 AM | $48.73 | Purchase | 02622112 | 000 |
| 0411619 | | 03/09/2018 09:26:50 AM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/09/2018 11:32:41 AM | $9.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/09/2018 02:05:43 PM | $19.80 | Purchase | 02622112 | 000 |
| 0411619 | | 03/09/2018 02:52:23 PM | $6.79 | Purchase | 02622112 | 000 |
| 0411619 | | 03/09/2018 02:56:37 PM | $60.42 | Purchase | 02622112 | 000 |
| 0411619 | | 03/09/2018 05:32:02 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/09/2018 05:54:27 PM | $8.25 | Purchase | 02622112 | 000 |
| 0411619 | | 03/09/2018 06:37:15 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/09/2018 07:13:08 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/09/2018 07:19:31 PM | $7.25 | Purchase | 02622112 | 000 |
| 0411619 | | 03/09/2018 09:22:39 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/09/2018 10:27:21 PM | $19.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/10/2018 08:37:49 AM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/10/2018 10:40:18 AM | $34.35 | Purchase | 02622112 | 000 |
| 0411619 | | 03/10/2018 12:39:32 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/10/2018 12:46:07 PM | $32.67 | Purchase | 02622112 | 000 |
| 0411619 | | 03/10/2018 01:04:19 PM | $14.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/10/2018 05:58:07 PM | $47.15 | Purchase | 02622112 | 000 |
| 0411619 | | 03/10/2018 06:04:57 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/10/2018 08:34:43 PM | $6.70 | Purchase | 02622112 | 000 |
| 0411619 | | 03/10/2018 08:38:52 PM | $18.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/10/2018 11:30:16 PM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | | 03/11/2018 12:39:15 PM | $35.76 | Purchase | 02622112 | 000 |
| 0411619 | | 03/11/2018 01:59:09 PM | $32.45 | Purchase | 02622112 | 000 |
| 0411619 | | 03/11/2018 02:30:48 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/11/2018 02:36:24 PM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | | 03/11/2018 03:03:21 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/11/2018 03:37:44 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/11/2018 07:24:08 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/11/2018 07:31:01 PM | $20.55 | Purchase | 02622112 | 000 |
| 0411619 | | 03/11/2018 07:34:04 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/11/2018 07:44:00 PM | $22.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/11/2018 08:56:51 PM | $5.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/11/2018 09:02:14 PM | $8.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/11/2018 09:25:15 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/11/2018 09:25:56 PM | $1.25 | Purchase | 02622112 | 000 |
| 0411619 | | 03/12/2018 11:30:02 AM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/12/2018 12:14:42 PM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/12/2018 01:24:15 PM | $20.97 | Purchase | 02622112 | 000 |
| 0411619 | | 03/12/2018 01:58:32 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/12/2018 02:13:20 PM | $3.25 | Purchase | 02622112 | 000 |
| 0411619 | | 03/12/2018 02:53:37 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/12/2018 03:48:22 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/12/2018 05:15:57 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/12/2018 05:51:03 PM | $18.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/12/2018 06:03:11 PM | $3.50 | Purchase | 02622112 | 000 |

**A.R. 277**

| 0411619 | | 03/12/2018 06:23:43 PM | $21.85 | Purchase | 02622112 | 000 |
|---------|---|------------------------|--------|----------|----------|-----|
| 0411619 | | 03/12/2018 06:54:47 PM | $19.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/12/2018 07:02:46 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/12/2018 10:01:47 PM | $5.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 10:03:27 AM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 10:35:45 AM | $2.70 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 11:14:20 AM | $35.77 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 12:16:38 PM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 12:22:42 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 12:37:53 PM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 02:08:52 PM | $14.35 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 02:44:03 PM | $5.30 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 03:21:15 PM | $10.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 03:57:12 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 03:58:01 PM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 04:00:43 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 04:42:27 PM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 04:52:29 PM | $20.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 07:56:32 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/13/2018 08:44:42 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/14/2018 10:28:46 AM | $42.63 | Purchase | 02622112 | 000 |
| 0411619 | | 03/14/2018 11:03:17 AM | $64.89 | Purchase | 02622112 | 000 |
| 0411619 | | 03/14/2018 02:17:23 PM | $20.35 | Purchase | 02622112 | 000 |
| 0411619 | | 03/14/2018 03:06:41 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/14/2018 03:29:54 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/14/2018 03:46:06 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/14/2018 05:19:59 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/14/2018 07:36:23 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/14/2018 10:30:58 PM | $67.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/14/2018 10:57:20 PM | $14.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/15/2018 10:16:09 AM | $0.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/15/2018 11:00:51 AM | $13.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/15/2018 11:09:36 AM | $34.92 | Purchase | 02622112 | 000 |
| 0411619 | | 03/15/2018 11:13:00 AM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/15/2018 11:23:56 AM | $29.70 | Purchase | 02622112 | 000 |
| 0411619 | | 03/15/2018 12:56:28 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/15/2018 06:11:54 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/15/2018 06:34:44 PM | $7.20 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 09:15:30 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 10:32:58 AM | $55.28 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 11:43:07 AM | $7.25 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 12:58:49 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 02:30:49 PM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 02:33:12 PM | $20.65 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 04:29:37 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 05:16:13 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 05:49:15 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 06:00:37 PM | $15.70 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 07:11:17 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 07:30:44 PM | $51.35 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 08:59:49 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 09:26:06 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/16/2018 10:44:23 PM | $71.45 | Purchase | 02622112 | 000 |
| 0411619 | | 03/17/2018 12:01:38 AM | $59.78 | Purchase | 02622112 | 000 |
| 0411619 | | 03/17/2018 08:42:44 AM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/17/2018 09:59:20 AM | $20.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/17/2018 10:47:24 AM | $9.90 | Purchase | 02622112 | 000 |
| 0411619 | | 03/17/2018 10:58:50 AM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/17/2018 01:13:10 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/17/2018 06:08:32 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/17/2018 06:31:40 PM | $44.55 | Purchase | 02622112 | 000 |
| 0411619 | | 03/17/2018 06:36:37 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/17/2018 06:59:12 PM | $7.70 | Purchase | 02622112 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 03/17/2018 08:29:45 PM | $3.70 | Purchase | 02622112 | 000 |
| 0411619 | 03/17/2018 09:55:05 PM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/17/2018 10:10:47 PM | $1.15 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 08:38:06 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 12:58:39 PM | $64.09 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 02:13:28 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 04:16:20 PM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 05:08:11 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 06:10:22 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 07:41:35 PM | $9.80 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 08:48:40 PM | $9.60 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 10:06:43 PM | $53.45 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 11:16:47 PM | $29.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 11:32:51 PM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/18/2018 11:40:31 PM | $5.95 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 08:35:04 AM | $57.42 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 08:40:34 AM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 10:34:21 AM | $21.05 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 11:07:53 AM | $9.89 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 12:27:14 PM | $8.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 01:03:30 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 05:25:12 PM | $26.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 06:11:38 PM | $17.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 07:19:09 PM | $8.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 08:10:31 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 08:37:04 PM | $9.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 09:06:37 PM | $7.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 09:48:02 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/19/2018 11:42:34 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/20/2018 09:16:19 AM | $24.32 | Purchase | 02622112 | 000 |
| 0411619 | 03/20/2018 10:18:52 AM | $3.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/20/2018 10:54:43 AM | $45.66 | Purchase | 02622112 | 000 |
| 0411619 | 03/20/2018 11:31:07 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/20/2018 12:20:38 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/20/2018 02:38:05 PM | $13.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 09:53:53 AM | $17.90 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 12:17:46 PM | $40.83 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 12:44:45 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 01:12:02 PM | $65.38 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 01:24:35 PM | $25.25 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 01:29:38 PM | $15.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 02:41:57 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 04:30:51 PM | $23.45 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 06:20:32 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 06:23:41 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 06:26:20 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 06:53:00 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 08:57:22 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/21/2018 10:40:19 PM | $18.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 08:36:16 AM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 09:53:02 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 10:02:20 AM | $16.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 11:29:38 AM | $6.05 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 12:06:20 PM | $7.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 01:18:31 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 01:44:35 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 06:09:13 PM | $20.35 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 06:51:44 PM | $30.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 08:23:13 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 08:38:32 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 09:49:44 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 03/22/2018 11:10:30 PM | $3.50 | Purchase | 02622112 | 000 |
| 0411619 | 03/23/2018 08:25:35 AM | $14.00 | Purchase | 02622112 | 000 |

**A.R. 279**

| | | | | |
|---|---|---|---|---|
| 0411619█ | 03/23/2018 08:32:59 AM | $4.50 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 08:58:27 AM | $22.50 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 09:59:00 AM | $2.50 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 10:56:33 AM | $20.35 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 11:09:55 AM | $43.18 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 11:22:33 AM | $1.50 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 12:39:30 PM | $0.75 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 01:23:34 PM | $5.75 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 01:52:58 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 02:26:36 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 03:14:51 PM | $0.40 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 03:29:30 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 04:04:50 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 06:05:26 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 06:08:04 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 07:08:56 PM | $44.25 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 07:10:33 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 07:14:55 PM | $53.35 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 07:44:40 PM | $41.75 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 11:13:19 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/23/2018 11:40:57 PM | $6.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/24/2018 08:30:22 AM | $5.50 Purchase | 02622112 | 000 |
| 0411619█ | 03/24/2018 03:03:44 PM | $1.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/24/2018 05:54:42 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/24/2018 07:00:47 PM | $10.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/24/2018 09:24:20 PM | $6.50 Purchase | 02622112 | 000 |
| 0411619█ | 03/24/2018 11:38:40 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/25/2018 08:40:25 AM | $3.35 Purchase | 02622112 | 000 |
| 0411619█ | 03/25/2018 08:59:06 AM | $46.72 Purchase | 02622112 | 000 |
| 0411619█ | 03/25/2018 09:13:13 AM | $7.70 Purchase | 02622112 | 000 |
| 0411619█ | 03/25/2018 12:20:12 PM | $50.43 Purchase | 02622112 | 000 |
| 0411619█ | 03/25/2018 12:26:54 PM | $7.50 Purchase | 02622112 | 000 |
| 0411619█ | 03/25/2018 03:31:31 PM | $6.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/25/2018 05:43:57 PM | $10.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/25/2018 05:47:16 PM | $41.45 Purchase | 02622112 | 000 |
| 0411619█ | 03/25/2018 08:01:19 PM | $33.35 Purchase | 02622112 | 000 |
| 0411619█ | 03/25/2018 08:59:12 PM | $7.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/25/2018 09:00:45 PM | $1.50 Purchase | 02622112 | 000 |
| 0411619█ | 03/25/2018 09:14:04 PM | $3.75 Purchase | 02622112 | 000 |
| 0411619█ | 03/25/2018 10:01:19 PM | $1.50 Purchase | 02622112 | 000 |
| 0411619█ | 03/25/2018 11:47:47 PM | $3.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 10:31:12 AM | $2.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 11:17:19 AM | $1.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 11:26:57 AM | $1.50 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 12:27:10 PM | $2.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 12:41:22 PM | $9.50 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 01:19:34 PM | $10.50 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 01:25:39 PM | $2.50 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 01:33:16 PM | $63.79 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 01:57:29 PM | $41.09 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 03:20:33 PM | $6.75 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 03:48:33 PM | $8.40 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 05:33:08 PM | $5.25 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 05:48:19 PM | $5.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 06:35:49 PM | $0.25 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 06:57:19 PM | $1.50 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 07:12:09 PM | $12.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 07:16:14 PM | $2.20 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 08:09:00 PM | $4.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 09:32:45 PM | $11.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 09:47:12 PM | $10.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 10:18:20 PM | $5.00 Purchase | 02622112 | 000 |
| 0411619█ | 03/26/2018 10:19:31 PM | $1.50 Purchase | 02622112 | 000 |

**A.R. 280**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 03/26/2018 10:48:29 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/26/2018 11:06:03 PM | $7.05 | Purchase | 02622112 | 000 |
| 0411619 | | 03/27/2018 10:58:26 AM | $30.82 | Purchase | 02622112 | 000 |
| 0411619 | | 03/27/2018 10:59:52 AM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/27/2018 11:18:04 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/27/2018 11:27:31 AM | $2.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/27/2018 03:51:38 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/27/2018 09:48:30 PM | $35.60 | Purchase | 02622112 | 000 |
| 0411619 | | 03/27/2018 10:40:42 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/27/2018 11:08:59 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/27/2018 11:20:36 PM | $22.25 | Purchase | 02622112 | 000 |
| 0411619 | | 03/28/2018 08:22:23 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/28/2018 10:56:22 AM | $3.80 | Purchase | 02622112 | 000 |
| 0411619 | | 03/28/2018 11:28:24 AM | $47.25 | Purchase | 02622112 | 000 |
| 0411619 | | 03/28/2018 12:53:40 PM | $3.25 | Purchase | 02622112 | 000 |
| 0411619 | | 03/28/2018 03:30:19 PM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/28/2018 03:52:30 PM | $42.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/28/2018 05:00:36 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/28/2018 08:25:05 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/28/2018 10:26:49 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/28/2018 10:46:19 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/29/2018 08:52:24 AM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/29/2018 10:20:09 AM | $11.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/29/2018 05:49:19 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/29/2018 07:25:40 PM | $1.25 | Purchase | 02622112 | 000 |
| 0411619 | | 03/29/2018 10:53:25 PM | $7.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/30/2018 10:14:58 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/30/2018 10:24:33 AM | $40.90 | Purchase | 02622112 | 000 |
| 0411619 | | 03/30/2018 03:37:22 PM | $41.70 | Purchase | 02622112 | 000 |
| 0411619 | | 03/30/2018 08:27:41 PM | $43.15 | Purchase | 02622112 | 000 |
| 0411619 | | 03/31/2018 09:24:16 AM | $54.32 | Purchase | 02622112 | 000 |
| 0411619 | | 03/31/2018 09:39:37 AM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/31/2018 10:38:46 AM | $10.25 | Purchase | 02622112 | 000 |
| 0411619 | | 03/31/2018 10:48:34 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | | 03/31/2018 05:19:03 PM | $2.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/31/2018 09:17:46 PM | $33.75 | Purchase | 02622112 | 000 |
| 0411619 | | 03/31/2018 10:45:38 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | | 03/31/2018 11:49:53 PM | $6.95 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 10:15:36 AM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 10:31:21 AM | $1.60 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 10:32:13 AM | $0.40 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 11:03:50 AM | $41.57 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 12:08:32 PM | $51.75 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 12:13:27 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 01:56:41 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 04:13:55 PM | $10.50 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 04:53:28 PM | $5.00 | Purchase | 02627112 | 000 |
| 0411619 | | 04/01/2018 04:54:54 PM | $52.45 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 05:44:59 PM | $0.50 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 07:16:50 PM | $44.25 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 08:38:43 PM | $42.45 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 10:01:49 PM | $8.05 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 10:04:47 PM | $4.75 | Purchase | 02622112 | 000 |
| 0411619 | | 04/01/2018 10:09:56 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/02/2018 09:32:36 AM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | | 04/02/2018 10:28:38 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/02/2018 11:08:06 AM | $58.37 | Purchase | 02622112 | 000 |
| 0411619 | | 04/10/2018 01:27:00 PM | $1.89 | Purchase | 02622112 | 000 |
| 0411619 | | 04/11/2018 10:56:48 AM | $6.30 | Purchase | 02622112 | 000 |
| 0411619 | | 04/11/2018 11:00:38 AM | $6.30 | Purchase | 02622112 | 000 |
| 0411619 | | 04/11/2018 11:36:03 AM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/11/2018 01:58:22 PM | $11.00 | Purchase | 02622112 | 000 |
| 0411619 | | 04/11/2018 03:23:46 PM | $3.00 | Purchase | 02622112 | 000 |

**A.R. 281**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 04/11/2018 04:16:53 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 04:24:28 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 06:41:54 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 07:30:57 PM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 08:01:12 PM | $42.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 08:27:02 PM | $21.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/11/2018 09:13:03 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 08:29:02 AM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 09:02:42 AM | $36.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 12:19:23 PM | $0.35 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 12:21:03 PM | $1.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 12:26:55 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 03:49:18 PM | $14.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 05:00:37 PM | $24.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 06:41:06 PM | $9.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 07:10:28 PM | $24.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 08:35:44 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/12/2018 08:42:11 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 08:15:17 AM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 08:26:55 AM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 08:46:36 AM | $1.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 12:56:43 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 01:04:49 PM | $19.80 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 01:40:09 PM | $21.18 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 03:49:07 PM | $14.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 07:31:25 PM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 10:10:11 PM | $6.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 10:35:42 PM | $4.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/13/2018 10:59:50 PM | $6.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 09:36:12 AM | $7.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 11:11:00 AM | $21.64 | Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 03:08:30 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 03:09:18 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 04:46:54 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 06:17:05 PM | $16.10 | Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 07:33:11 PM | $52.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 08:01:30 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 08:07:38 PM | $2.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/14/2018 08:24:23 PM | $37.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/15/2018 09:55:45 AM | $30.67 | Purchase | 02622112 | 000 |
| 0411619 | 04/15/2018 12:25:18 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/15/2018 02:19:00 PM | $4.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/15/2018 03:41:41 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/15/2018 06:44:55 PM | $41.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/15/2018 07:28:31 PM | $31.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/15/2018 07:56:32 PM | $16.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 08:31:47 AM | $2.99 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 12:20:39 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 01:05:46 PM | $36.83 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 01:09:58 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 03:31:35 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 04:13:58 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 04:14:46 PM | $16.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 04:47:43 PM | $3.35 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 04:52:49 PM | $41.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 05:01:47 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 06:29:35 PM | $66.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 10:25:20 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/16/2018 10:59:48 PM | $11.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 08:28:13 AM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 09:16:55 AM | $37.29 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 10:23:16 AM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 10:56:52 AM | $15.50 | Purchase | 02622112 | 000 |

**A.R. 282**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 04/17/2018 11:08:06 AM | $11.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 11:38:01 AM | $21.35 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 12:48:47 PM | $14.20 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 01:46:32 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 03:22:07 PM | $40.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 04:33:34 PM | $54.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/17/2018 05:24:14 PM | $12.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 08:20:07 AM | $4.35 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 08:29:38 AM | $25.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 08:42:29 AM | $1.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 09:40:11 AM | $26.38 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 10:38:49 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 11:06:42 AM | $21.32 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 11:36:43 AM | $16.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 11:43:14 AM | $9.79 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 01:22:44 PM | $3.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 02:45:04 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 03:00:39 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 03:56:47 PM | $3.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 04:38:39 PM | $10.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 04:58:56 PM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 05:22:20 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 05:32:40 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 06:23:58 PM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 10:10:41 PM | $14.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/18/2018 10:51:42 PM | $2.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 08:31:30 AM | $5.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 09:14:39 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 09:20:43 AM | $2.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 09:53:19 AM | $5.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 10:18:07 AM | $16.35 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 10:54:43 AM | $15.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 11:35:14 AM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 11:36:10 AM | $1.70 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 02:21:00 PM | $4.45 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 02:43:14 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 02:50:21 PM | $5.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 03:47:32 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 04:03:55 PM | $21.25 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 05:19:54 PM | $6.70 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 07:37:48 PM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 08:27:26 PM | $8.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 09:14:32 PM | $2.55 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 10:40:25 PM | $17.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/19/2018 11:49:01 PM | $23.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 08:19:36 AM | $3.85 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 10:36:52 AM | $40.72 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 10:39:10 AM | $6.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 10:43:53 AM | $16.85 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 12:07:25 PM | $25.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 01:06:28 PM | $5.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 02:02:41 PM | $12.59 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 02:59:50 PM | $1.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 03:37:08 PM | $6.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 05:12:04 PM | $10.50 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 05:25:25 PM | $3.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 09:05:51 PM | $2.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 09:37:16 PM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/20/2018 11:13:56 PM | $7.75 | Purchase | 02622112 | 000 |
| 0411619 | 04/21/2018 09:13:31 AM | $4.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/21/2018 09:53:40 AM | $1.00 | Purchase | 02622112 | 000 |
| 0411619 | 04/21/2018 10:49:52 AM | $34.82 | Purchase | 02622112 | 000 |
| 0411619 | 04/21/2018 11:21:07 AM | $4.00 | Purchase | 02622112 | 000 |

**A.R. 283**

| | | | | | | |
|---|---|---|---|---|---|---|
| 0411619 | | 04/21/2018 02:00:56 PM | $46.38 | Purchase | 58684001 | 000 |
| 0411619 | | 04/21/2018 03:06:18 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/21/2018 03:25:07 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/21/2018 05:08:00 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/21/2018 06:30:30 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/21/2018 07:06:49 PM | $8.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/21/2018 07:09:51 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/21/2018 08:35:49 PM | $45.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/21/2018 09:35:46 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/21/2018 09:55:03 PM | $44.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 08:28:03 AM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 08:40:15 AM | $1.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 09:08:52 AM | $20.28 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 10:41:49 AM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 12:18:09 PM | $10.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 01:28:07 PM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 03:15:00 PM | $12.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 03:39:03 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 03:51:21 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 04:51:57 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 06:15:48 PM | $3.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 06:40:39 PM | $5.25 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 07:40:23 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 08:02:27 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 08:22:48 PM | $16.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 08:55:38 PM | $6.25 | Purchase | 58684001 | 000 |
| 0411619 | | 04/22/2018 11:01:50 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 08:23:03 AM | $15.20 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 08:54:56 AM | $54.36 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 01:58:36 PM | $44.76 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 02:13:25 PM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 02:42:49 PM | $2.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 03:28:54 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 03:50:41 PM | $56.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 06:11:33 PM | $63.85 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 06:57:30 PM | $17.25 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 07:19:06 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 08:10:11 PM | $8.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 08:11:39 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 09:09:08 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 09:11:08 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 10:50:05 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/23/2018 11:35:29 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 07:49:31 AM | $10.25 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 08:34:12 AM | $4.25 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 01:14:05 PM | $4.70 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 01:37:59 PM | $42.16 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 03:16:58 PM | $41.65 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 03:49:07 PM | $46.70 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 03:53:57 PM | $10.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 04:28:31 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 04:39:54 PM | $2.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 06:15:47 PM | $32.45 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 07:15:28 PM | $31.25 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 07:50:35 PM | $4.10 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 07:58:27 PM | $0.70 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 08:01:11 PM | $16.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 08:09:43 PM | $13.25 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 08:35:41 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 08:37:29 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 09:06:20 PM | $10.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/24/2018 10:56:13 PM | $3.70 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 08:45:57 AM | $14.25 | Purchase | 58684001 | 000 |

**A.R. 284**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 04/25/2018 08:56:52 AM | $6.85 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 09:09:20 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 10:05:24 AM | $3.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 10:07:50 AM | $21.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 01:12:53 PM | $40.67 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 01:13:58 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 02:06:09 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 02:13:57 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 03:33:43 PM | $31.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 04:08:07 PM | $4.90 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 06:28:27 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 06:31:18 PM | $12.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 07:41:36 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 07:47:31 PM | $14.89 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 08:10:10 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 09:20:27 PM | $13.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/25/2018 11:43:52 PM | $9.25 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 08:29:50 AM | $4.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 09:34:41 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 11:15:46 AM | $41.15 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 11:50:59 AM | $30.25 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 12:08:19 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 01:41:28 PM | $38.92 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 01:53:42 PM | $6.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 02:03:30 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 04:25:02 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 05:00:36 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 05:48:23 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 05:57:37 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 06:01:01 PM | $4.25 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 07:12:02 PM | $7.75 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 07:14:02 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/26/2018 08:36:42 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/27/2018 12:27:54 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/27/2018 02:12:49 PM | $3.25 | Purchase | 58684001 | 000 |
| 0411619 | | 04/27/2018 03:21:14 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/27/2018 04:13:06 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/27/2018 05:49:01 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/27/2018 09:10:13 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/27/2018 09:14:08 PM | $13.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/28/2018 11:49:07 AM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/28/2018 04:22:52 PM | $1.80 | Purchase | 58684001 | 000 |
| 0411619 | | 04/28/2018 04:26:06 PM | $9.25 | Purchase | 58684001 | 000 |
| 0411619 | | 04/28/2018 07:09:21 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/28/2018 09:04:57 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/28/2018 10:08:13 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/28/2018 10:33:46 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/28/2018 10:44:33 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/29/2018 11:30:34 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/29/2018 02:41:46 PM | $2.20 | Purchase | 58684001 | 000 |
| 0411619 | | 04/29/2018 03:44:54 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/29/2018 05:33:30 PM | $3.60 | Purchase | 58684001 | 000 |
| 0411619 | | 04/29/2018 08:46:02 PM | $11.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/29/2018 09:15:15 PM | $9.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/30/2018 10:31:43 AM | $2.55 | Purchase | 58684001 | 000 |
| 0411619 | | 04/30/2018 10:50:27 AM | $8.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/30/2018 11:10:11 AM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/30/2018 11:14:35 AM | $8.05 | Purchase | 58684001 | 000 |
| 0411619 | | 04/30/2018 11:53:22 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/30/2018 12:22:44 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 04/30/2018 01:14:35 PM | $14.32 | Purchase | 58684001 | 000 |
| 0411619 | | 04/30/2018 01:41:53 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 04/30/2018 06:00:56 PM | $6.00 | Purchase | 58684001 | 000 |

**A.R. 285**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 04/30/2018 06:29:47 PM | $10.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/30/2018 06:51:11 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 04/30/2018 07:45:07 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 04/30/2018 11:15:24 PM | $6.20 | Purchase | 58684001 | 000 |
| 0411619 | 05/01/2018 12:53:43 PM | $6.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/01/2018 01:19:08 PM | $14.15 | Purchase | 58684001 | 000 |
| 0411619 | 05/01/2018 03:13:41 PM | $2.20 | Purchase | 58684001 | 000 |
| 0411619 | 05/01/2018 03:27:20 PM | $51.35 | Purchase | 58684001 | 000 |
| 0411619 | 05/01/2018 04:32:13 PM | $19.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/01/2018 06:26:17 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/01/2018 09:47:40 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/01/2018 10:34:25 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/02/2018 08:19:40 AM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/02/2018 08:52:18 AM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/02/2018 08:53:29 AM | $2.47 | Purchase | 58684001 | 000 |
| 0411619 | 05/02/2018 01:44:30 PM | $9.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 10:08:24 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 11:45:51 AM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 12:10:56 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 12:50:39 PM | $14.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 08:32:41 PM | $2.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 08:39:52 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 08:51:27 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 09:02:02 PM | $4.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 09:24:45 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/03/2018 10:21:27 PM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/04/2018 09:25:20 AM | $47.69 | Purchase | 58684001 | 000 |
| 0411619 | 05/04/2018 09:43:05 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/04/2018 10:56:57 AM | $43.28 | Purchase | 58684001 | 000 |
| 0411619 | 05/04/2018 12:19:45 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/04/2018 04:06:25 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 08:36:11 AM | $20.36 | Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 08:44:53 AM | $11.89 | Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 11:33:19 AM | $35.26 | Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 02:27:26 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 02:29:15 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 05:55:36 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 07:39:59 PM | $31.45 | Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 09:42:37 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/05/2018 10:38:20 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 11:35:21 AM | $44.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 12:31:11 PM | $6.29 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 12:32:39 PM | $9.89 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 04:21:53 PM | $47.35 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 05:08:22 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 05:42:54 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 05:49:10 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 07:08:16 PM | $17.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 07:57:58 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 08:08:21 PM | $3.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/06/2018 10:48:11 PM | $5.30 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 08:12:03 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 08:29:43 AM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 09:39:33 AM | $3.70 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 10:16:56 AM | $1.35 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 11:15:49 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 04:00:59 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 04:16:50 PM | $38.25 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 05:16:55 PM | $11.75 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 05:26:07 PM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 05:28:28 PM | $6.30 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 07:41:41 PM | $2.85 | Purchase | 58684001 | 000 |
| 0411619 | 05/07/2018 09:42:07 PM | $7.50 | Purchase | 58684001 | 000 |

**A.R. 286**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 05/07/2018 09:51:18 PM | $11.20 | Purchase | 58684001 | 000 |
| 0411619 | | 05/07/2018 10:35:12 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/08/2018 08:28:16 AM | $3.10 | Purchase | 58684001 | 000 |
| 0411619 | | 05/08/2018 01:27:35 PM | $14.38 | Purchase | 58684001 | 000 |
| 0411619 | | 05/08/2018 02:28:09 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/08/2018 02:42:39 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/08/2018 06:01:40 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 08:46:25 AM | $5.60 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 09:09:38 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 09:59:11 AM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 10:05:40 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 10:19:35 AM | $43.18 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 01:15:36 PM | $11.08 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 01:18:05 PM | $25.88 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 01:28:56 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 01:35:41 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 01:40:39 PM | $51.37 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 02:13:22 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 02:55:58 PM | $63.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 03:04:42 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 05:29:10 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 06:02:21 PM | $10.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 06:11:13 PM | $27.35 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 06:25:44 PM | $16.25 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 07:21:55 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 07:47:07 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 08:00:11 PM | $31.65 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 08:52:54 PM | $21.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 09:18:49 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 09:24:30 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 09:52:10 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/09/2018 09:58:05 PM | $14.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 08:15:14 AM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 09:12:24 AM | $45.56 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 09:25:20 AM | $36.72 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 10:48:43 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 10:52:27 AM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 11:16:28 AM | $56.28 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 02:07:20 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 02:46:27 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 04:39:57 PM | $34.25 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 06:49:28 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 07:15:01 PM | $19.20 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 09:21:10 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 10:53:35 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/10/2018 11:02:03 PM | $17.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/11/2018 08:34:20 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/11/2018 08:36:45 AM | $34.29 | Purchase | 58684001 | 000 |
| 0411619 | | 05/11/2018 11:06:48 AM | $15.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/11/2018 12:39:25 PM | $44.86 | Purchase | 58684001 | 000 |
| 0411619 | | 05/11/2018 01:17:25 PM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/11/2018 01:36:15 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/11/2018 01:48:10 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/11/2018 04:23:00 PM | $4.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/11/2018 05:22:00 PM | $9.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/11/2018 06:28:15 PM | $23.25 | Purchase | 58684001 | 000 |
| 0411619 | | 05/11/2018 11:56:40 PM | $9.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 10:02:17 AM | $9.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 10:15:42 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 10:18:56 AM | $33.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 11:42:15 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 11:44:33 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 12:30:46 PM | $2.00 | Purchase | 58684001 | 000 |

**A.R. 287**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 05/12/2018 01:11:09 PM | $2.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 01:30:33 PM | $2.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 02:34:17 PM | $21.92 Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 02:41:32 PM | $8.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 02:44:12 PM | $18.25 Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 02:52:11 PM | $3.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 03:36:43 PM | $8.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 03:39:14 PM | $5.25 Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 04:45:25 PM | $31.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 05:27:28 PM | $6.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 05:39:59 PM | $15.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 07:02:12 PM | $3.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/12/2018 07:40:03 PM | $4.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 10:44:59 AM | $17.30 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 10:57:31 AM | $20.79 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 11:49:09 AM | $42.18 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 01:32:03 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 01:47:30 PM | $6.60 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 02:10:45 PM | $4.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 02:46:45 PM | $17.20 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 04:19:28 PM | $19.85 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 04:55:22 PM | $46.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 06:36:18 PM | $7.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 07:24:28 PM | $2.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 07:30:36 PM | $3.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 07:46:09 PM | $8.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 08:02:44 PM | $7.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 09:26:58 PM | $13.70 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 09:46:51 PM | $5.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/13/2018 10:03:47 PM | $31.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/14/2018 10:30:21 AM | $2.25 Purchase | 58684001 | 000 |
| 0411619 | | 05/14/2018 10:32:41 AM | $11.25 Purchase | 58684001 | 000 |
| 0411619 | | 05/14/2018 11:00:23 AM | $44.69 Purchase | 58684001 | 000 |
| 0411619 | | 05/14/2018 12:35:27 PM | $47.28 Purchase | 58684001 | 000 |
| 0411619 | | 05/14/2018 01:57:57 PM | $5.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/14/2018 03:21:18 PM | $16.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/14/2018 03:42:02 PM | $0.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/14/2018 04:02:28 PM | $2.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/14/2018 04:39:48 PM | $3.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/14/2018 05:19:53 PM | $6.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/14/2018 06:40:48 PM | $8.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 10:17:53 AM | $2.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 10:27:13 AM | $1.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 11:16:31 AM | $41.35 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 11:28:34 AM | $32.29 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 12:12:26 PM | $22.35 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 12:16:14 PM | $2.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 12:24:14 PM | $51.45 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 12:26:40 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 12:40:37 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 02:02:15 PM | $2.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 02:31:56 PM | $2.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 02:58:59 PM | $6.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 03:25:46 PM | $1.35 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 04:55:15 PM | $7.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 04:56:22 PM | $6.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 06:02:35 PM | $8.70 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 06:28:31 PM | $33.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 06:31:16 PM | $5.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 07:35:21 PM | $4.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 10:36:41 PM | $3.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 10:56:48 PM | $3.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/15/2018 10:57:57 PM | $6.40 Purchase | 58684001 | 000 |

| | | | | |
|---|---|---|---|---|
| 0411619 | 05/15/2018 11:14:43 PM | $2.00 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 08:20:07 AM | $51.87 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 08:57:36 AM | $32.35 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 09:50:30 AM | $4.70 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 09:57:05 AM | $14.39 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 10:24:16 AM | $1.00 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 10:40:50 AM | $5.50 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 12:30:29 PM | $4.00 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 12:37:57 PM | $10.50 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 12:54:21 PM | $5.85 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 01:09:13 PM | $35.90 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 04:00:24 PM | $6.00 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 04:23:51 PM | $7.00 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 04:26:39 PM | $4.00 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 05:13:01 PM | $31.25 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 05:48:18 PM | $24.00 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 06:44:27 PM | $7.10 Purchase | 58684001 | 000 |
| 0411619 | 05/16/2018 09:18:53 PM | $11.75 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 08:27:51 AM | $7.00 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 08:29:38 AM | $1.00 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 09:49:44 AM | $14.85 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 10:46:14 AM | $21.19 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 11:34:37 AM | $48.59 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 12:20:14 PM | $43.85 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 12:22:55 PM | $25.75 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 12:36:25 PM | $1.50 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 12:54:29 PM | $6.00 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 01:12:00 PM | $55.38 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 01:38:43 PM | $42.25 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 01:46:21 PM | $6.50 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 02:56:23 PM | $4.00 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 03:38:28 PM | $5.00 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 03:40:26 PM | $10.00 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 06:45:29 PM | $3.00 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 07:07:14 PM | $14.00 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 07:58:36 PM | $20.25 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 08:19:25 PM | $12.00 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 08:30:11 PM | $6.00 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 09:47:15 PM | $5.35 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 09:51:37 PM | $4.00 Purchase | 58684001 | 000 |
| 0411619 | 05/17/2018 10:38:11 PM | $1.00 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 12:00:51 AM | $52.30 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 08:30:08 AM | $2.00 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 08:37:19 AM | $46.20 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 09:09:04 AM | $30.85 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 09:10:08 AM | $2.00 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 09:21:09 AM | $3.50 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 09:52:30 AM | $2.50 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 10:15:00 AM | $36.35 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 10:40:12 AM | $64.38 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 11:28:38 AM | $52.62 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 12:10:07 PM | $3.00 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 02:21:32 PM | $5.00 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 03:31:33 PM | $7.70 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 03:53:26 PM | $6.50 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 04:45:54 PM | $6.75 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 06:05:11 PM | $1.00 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 06:30:32 PM | $1.00 Purchase | 58684001 | 000 |
| 0411619 | 05/18/2018 08:37:34 PM | $2.25 Purchase | 58684001 | 000 |
| 0411619 | 05/19/2018 08:32:34 AM | $1.00 Purchase | 58684001 | 000 |
| 0411619 | 05/19/2018 09:00:07 AM | $51.63 Purchase | 58684001 | 000 |
| 0411619 | 05/19/2018 10:36:34 AM | $9.00 Purchase | 58684001 | 000 |
| 0411619 | 05/19/2018 11:42:14 AM | $9.00 Purchase | 58684001 | 000 |

**A.R. 289**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 05/19/2018 11:44:29 AM | $1.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 12:12:47 PM | $44.31 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 12:36:19 PM | $40.70 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 04:15:49 PM | $3.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 04:28:12 PM | $9.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 04:49:40 PM | $1.32 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 05:06:13 PM | $8.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 05:12:55 PM | $45.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 06:35:16 PM | $5.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 06:37:32 PM | $56.35 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 08:01:51 PM | $0.35 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 08:28:46 PM | $5.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 08:30:13 PM | $1.25 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 09:25:47 PM | $7.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 10:03:23 PM | $3.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/19/2018 10:49:07 PM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/20/2018 09:01:05 AM | $1.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/20/2018 11:33:08 AM | $1.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/20/2018 11:59:38 AM | $3.45 Purchase | 58684001 | 000 |
| 0411619 | | 05/20/2018 12:49:55 PM | $1.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/20/2018 03:20:20 PM | $35.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/20/2018 03:36:51 PM | $21.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/20/2018 05:39:55 PM | $21.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/20/2018 08:07:13 PM | $2.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/20/2018 09:07:57 PM | $6.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/20/2018 10:39:39 PM | $16.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/20/2018 10:42:04 PM | $1.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 09:01:33 AM | $9.25 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 09:02:55 AM | $1.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 09:22:05 AM | $2.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 09:43:30 AM | $3.70 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 09:47:01 AM | $56.44 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 09:52:27 AM | $0.35 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 09:56:21 AM | $9.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 09:59:03 AM | $6.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 11:02:28 AM | $2.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 11:05:37 AM | $37.70 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 12:25:06 PM | $35.28 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 12:43:41 PM | $6.29 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 01:19:45 PM | $9.80 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 01:23:00 PM | $21.65 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 01:53:22 PM | $2.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 03:47:56 PM | $44.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 04:04:00 PM | $2.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 04:11:39 PM | $4.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 04:41:28 PM | $3.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 05:26:38 PM | $1.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 05:28:44 PM | $2.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 05:40:27 PM | $2.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 06:00:13 PM | $16.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 06:01:00 PM | $1.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 06:19:26 PM | $5.20 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 06:46:14 PM | $11.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 08:55:27 PM | $3.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 10:22:54 PM | $7.70 Purchase | 58684001 | 000 |
| 0411619 | | 05/21/2018 11:15:32 PM | $9.10 Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 08:17:05 AM | $1.50 Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 08:52:32 AM | $21.55 Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 09:47:13 AM | $4.00 Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 09:48:30 AM | $46.27 Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 09:50:17 AM | $1.75 Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 10:45:20 AM | $24.78 Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 01:30:09 PM | $5.00 Purchase | 58684001 | 000 |

**A.R. 290**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 05/22/2018 04:34:03 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 06:22:52 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 07:27:10 PM | $21.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 09:23:17 PM | $15.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 10:05:17 PM | $8.30 | Purchase | 58684001 | 000 |
| 0411619 | | 05/22/2018 10:13:29 PM | $4.70 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 08:39:01 AM | $34.27 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 09:06:25 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 09:47:34 AM | $28.39 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 10:22:58 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 10:25:23 AM | $12.09 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 11:03:30 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 11:15:47 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 12:01:00 PM | $53.89 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 12:03:55 PM | $10.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 12:48:21 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 02:36:10 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 03:23:03 PM | $2.25 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 04:49:57 PM | $13.55 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 05:00:26 PM | $15.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 07:28:28 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 08:30:04 PM | $41.25 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 08:37:38 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/23/2018 11:17:58 PM | $6.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 09:45:49 AM | $44.25 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 10:24:03 AM | $28.38 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 10:41:23 AM | $41.65 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 11:37:13 AM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 12:47:28 PM | $37.49 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 01:19:37 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 01:33:46 PM | $11.20 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 01:55:20 PM | $8.25 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 02:07:18 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 05:01:29 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 05:59:09 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 06:29:59 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 07:45:58 PM | $14.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 08:23:25 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 09:37:27 PM | $9.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/24/2018 10:32:05 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 09:02:09 AM | $36.92 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 01:22:33 PM | $13.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 01:26:36 PM | $2.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 02:19:06 PM | $13.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 03:55:33 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 04:01:17 PM | $1.25 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 04:15:33 PM | $1.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 04:27:00 PM | $29.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 04:50:25 PM | $1.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 06:29:30 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 07:10:59 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 07:49:03 PM | $3.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 09:06:56 PM | $12.25 | Purchase | 58684001 | 000 |
| 0411619 | | 05/25/2018 10:17:23 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | | 05/26/2018 11:24:34 AM | $28.90 | Purchase | 58684001 | 000 |
| 0411619 | | 05/26/2018 12:17:39 PM | $40.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/26/2018 01:00:21 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/26/2018 01:04:58 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/26/2018 01:12:19 PM | $7.75 | Purchase | 58684001 | 000 |
| 0411619 | | 05/26/2018 02:41:16 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/26/2018 03:52:57 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/26/2018 06:08:05 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | | 05/26/2018 06:11:46 PM | $2.00 | Purchase | 58684001 | 000 |

**A.R. 291**

| | | | | |
|---|---|---|---|---|
| 041161 | 05/26/2018 08:52:35 PM | $4.00 Purchase | 58684001 | 000 |
| 041161 | 05/26/2018 09:58:26 PM | $1.50 Purchase | 58684001 | 000 |
| 041161 | 05/26/2018 09:59:22 PM | $3.00 Purchase | 58684001 | 000 |
| 041161 | 05/26/2018 10:20:23 PM | $4.50 Purchase | 58684001 | 000 |
| 041161 | 05/27/2018 08:09:11 AM | $44.76 Purchase | 58684001 | 000 |
| 041161 | 05/27/2018 09:17:47 AM | $12.10 Purchase | 58684001 | 000 |
| 041161 | 05/27/2018 10:50:18 AM | $1.75 Purchase | 58684001 | 000 |
| 041161 | 05/27/2018 03:20:22 PM | $2.00 Purchase | 58684001 | 000 |
| 041161 | 05/27/2018 05:55:09 PM | $1.50 Purchase | 58684001 | 000 |
| 041161 | 05/27/2018 06:48:58 PM | $2.00 Purchase | 58684001 | 000 |
| 041161 | 05/27/2018 08:30:08 PM | $5.75 Purchase | 58684001 | 000 |
| 041161 | 05/27/2018 08:55:25 PM | $5.25 Purchase | 58684001 | 000 |
| 041161 | 05/27/2018 09:06:03 PM | $12.00 Purchase | 58684001 | 000 |
| 041161 | 05/27/2018 09:43:00 PM | $11.75 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 09:43:31 AM | $1.00 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 09:45:50 AM | $26.89 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 09:49:57 AM | $1.75 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 10:47:57 AM | $2.25 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 11:25:58 AM | $2.00 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 12:48:28 PM | $7.50 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 12:54:53 PM | $47.25 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 01:32:55 PM | $1.00 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 01:59:56 PM | $11.89 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 02:00:49 PM | $1.00 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 02:12:33 PM | $8.50 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 05:47:35 PM | $14.20 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 06:17:39 PM | $4.00 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 06:28:56 PM | $4.00 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 06:57:06 PM | $0.75 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 06:59:51 PM | $35.75 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 08:55:03 PM | $9.50 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 09:26:26 PM | $3.25 Purchase | 58684001 | 000 |
| 041161 | 05/28/2018 10:51:45 PM | $4.00 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 08:26:34 AM | $16.85 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 09:30:30 AM | $1.00 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 09:56:54 AM | $2.00 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 10:59:47 AM | $45.60 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 11:21:21 AM | $0.40 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 12:08:54 PM | $1.74 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 01:55:56 PM | $1.50 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 02:01:26 PM | $54.69 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 02:04:23 PM | $6.00 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 03:20:52 PM | $2.00 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 03:56:08 PM | $12.50 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 04:40:22 PM | $15.00 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 05:07:21 PM | $2.00 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 07:10:04 PM | $7.00 Purchase | 58684001 | 000 |
| 041161 | 05/29/2018 09:38:11 PM | $7.25 Purchase | 58684001 | 000 |
| 041161 | 05/30/2018 10:01:38 AM | $10.80 Purchase | 58684001 | 000 |
| 041161 | 05/30/2018 11:49:52 AM | $41.75 Purchase | 58684001 | 000 |
| 041161 | 05/30/2018 11:54:27 AM | $38.90 Purchase | 58684001 | 000 |
| 041161 | 05/30/2018 01:08:39 PM | $3.75 Purchase | 58684001 | 000 |
| 041161 | 05/30/2018 02:12:26 PM | $15.89 Purchase | 58684001 | 000 |
| 041161 | 05/30/2018 03:38:58 PM | $6.00 Purchase | 58684001 | 000 |
| 041161 | 05/30/2018 04:48:30 PM | $1.00 Purchase | 58684001 | 000 |
| 041161 | 05/30/2018 07:22:03 PM | $12.00 Purchase | 58684001 | 000 |
| 041161 | 05/31/2018 08:46:30 AM | $2.00 Purchase | 58684001 | 000 |
| 041161 | 05/31/2018 11:30:02 AM | $18.75 Purchase | 58684001 | 000 |
| 041161 | 05/31/2018 02:36:28 PM | $4.00 Purchase | 58684001 | 000 |
| 041161 | 05/31/2018 08:13:37 PM | $2.45 Purchase | 58684001 | 000 |
| 041161 | 05/31/2018 09:29:56 PM | $7.00 Purchase | 58684001 | 000 |
| 041161 | 06/01/2018 12:23:27 PM | $0.99 Purchase | 58684001 | 000 |
| 041161 | 06/01/2018 01:00:26 PM | $4.00 Purchase | 58684001 | 000 |

**A.R. 292**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 06/01/2018 02:17:39 PM | $40.39 | Purchase | 58684001 | 000 |
| 0411619 | 06/01/2018 05:47:21 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/01/2018 07:36:06 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/01/2018 08:45:45 PM | $9.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/01/2018 10:29:15 PM | $44.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/02/2018 11:44:32 AM | $40.65 | Purchase | 58684001 | 000 |
| 0411619 | 06/02/2018 01:26:44 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/02/2018 01:55:06 PM | $5.90 | Purchase | 58684001 | 000 |
| 0411619 | 06/02/2018 02:41:35 PM | $2.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/02/2018 03:33:14 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/02/2018 05:39:27 PM | $51.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/03/2018 03:56:42 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/03/2018 06:25:42 PM | $44.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/03/2018 06:28:38 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/03/2018 09:25:23 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/03/2018 10:25:41 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/03/2018 10:49:01 PM | $10.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/03/2018 11:24:28 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 11:17:23 AM | $8.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 12:16:47 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 12:18:54 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 12:55:27 PM | $14.10 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 02:00:49 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 02:31:58 PM | $55.86 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 07:24:50 PM | $42.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 09:25:43 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/04/2018 09:30:43 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 08:30:56 AM | $5.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 09:02:06 AM | $17.20 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 09:46:30 AM | $3.60 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 09:49:23 AM | $54.69 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 11:00:43 AM | $11.95 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 11:56:29 AM | $12.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 12:30:52 PM | $15.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 01:07:39 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 01:10:12 PM | $11.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 02:10:23 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 05:16:01 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 05:56:53 PM | $1.85 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 05:58:26 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 06:07:11 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 06:17:31 PM | $41.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 07:38:43 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 07:56:25 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 09:55:04 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 10:44:15 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/05/2018 11:32:00 PM | $21.95 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 08:40:46 AM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 08:41:49 AM | $3.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 08:50:40 AM | $45.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 10:56:42 AM | $22.20 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 11:43:32 AM | $12.05 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 11:51:34 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 02:02:42 PM | $9.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 03:45:47 PM | $13.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 06:09:13 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 09:14:15 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 10:54:28 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 10:58:09 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 11:15:32 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/06/2018 11:31:43 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 08:20:23 AM | $2.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 08:42:57 AM | $1.00 | Purchase | 58684001 | 000 |

**A.R. 293**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 06/07/2018 09:42:31 AM | $58.36 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 10:07:57 AM | $17.09 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 11:03:35 AM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 11:38:32 AM | $46.79 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 12:07:01 PM | $2.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 12:36:43 PM | $29.45 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 12:59:43 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 02:07:41 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 02:13:03 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 03:44:30 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 04:52:21 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 04:53:21 PM | $44.85 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 04:57:33 PM | $41.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 04:59:07 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 05:05:25 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 05:07:21 PM | $3.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 07:43:24 PM | $32.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 08:40:33 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 08:45:51 PM | $19.96 | Purchase | 58684001 | 000 |
| 0411619 | 06/07/2018 10:04:42 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 01:20:37 PM | $18.85 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 02:31:20 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 03:31:42 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 05:03:18 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 06:05:09 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 06:26:53 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 06:48:56 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 07:29:10 PM | $2.60 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 07:51:27 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 09:02:29 PM | $18.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 10:29:00 PM | $3.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 10:38:32 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 10:44:19 PM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 11:33:12 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/08/2018 11:44:43 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 08:13:19 AM | $22.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 08:35:08 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 08:56:29 AM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 10:08:55 AM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 10:33:25 AM | $2.30 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 11:34:24 AM | $1.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 11:46:38 AM | $37.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 11:48:14 AM | $7.40 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 11:50:04 AM | $13.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 11:51:44 AM | $2.95 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 12:41:08 PM | $9.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 01:50:14 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 02:21:04 PM | $25.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 02:28:29 PM | $1.84 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 02:34:19 PM | $10.05 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 03:05:47 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 03:15:01 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 03:19:31 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 06:41:15 PM | $35.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 07:40:26 PM | $43.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 08:55:22 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 09:35:30 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 09:37:08 PM | $52.70 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 09:46:28 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/09/2018 10:37:55 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 08:34:39 AM | $45.82 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 09:09:13 AM | $20.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 10:35:47 AM | $1.00 | Purchase | 58684001 | 000 |

**A.R. 294**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 06/10/2018 10:46:23 AM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 11:11:22 AM | $10.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 12:53:43 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 02:44:15 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 03:10:41 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 04:16:41 PM | $47.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 05:43:13 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 05:56:38 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 05:58:38 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 10:18:09 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 10:21:07 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 10:23:43 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/10/2018 11:42:12 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 08:21:47 AM | $1.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 09:46:21 AM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 10:04:32 AM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 10:35:24 AM | $14.10 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 10:58:24 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 11:07:50 AM | $30.28 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 11:09:28 AM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 11:23:58 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 11:28:54 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 11:33:44 AM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 11:53:14 AM | $4.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 01:07:49 PM | $18.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 02:53:16 PM | $6.60 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 02:58:44 PM | $6.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 03:22:11 PM | $5.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 03:57:12 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 04:53:18 PM | $37.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 05:00:38 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 06:46:58 PM | $1.98 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 06:53:47 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 08:22:34 PM | $12.30 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 09:04:24 PM | $5.20 | Purchase | 58684001 | 000 |
| 0411619 | 06/11/2018 10:20:15 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 10:24:08 AM | $14.39 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 10:30:40 AM | $51.78 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 02:43:56 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 03:12:20 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 04:17:15 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 05:35:55 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 07:43:28 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 07:49:25 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 08:41:51 PM | $9.08 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 08:56:35 PM | $9.94 | Purchase | 58684001 | 000 |
| 0411619 | 06/12/2018 09:24:15 PM | $21.13 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 12:05:22 AM | $27.60 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 09:06:36 AM | $31.28 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 10:22:41 AM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 12:20:22 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 12:21:26 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 02:08:39 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 04:24:44 PM | $10.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 04:59:21 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 07:39:40 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 07:54:15 PM | $11.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 08:41:05 PM | $10.69 | Purchase | 58684001 | 000 |
| 0411619 | 06/13/2018 09:48:33 PM | $3.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 12:02:40 AM | $43.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 08:29:24 AM | $8.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 10:21:17 AM | $40.18 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 10:43:20 AM | $53.25 | Purchase | 58684001 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 06/14/2018 11:52:59 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 12:48:27 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 01:48:59 PM | $30.26 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 02:23:32 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 04:06:59 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 04:08:44 PM | $0.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 04:51:25 PM | $13.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 05:13:17 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 05:17:29 PM | $9.30 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 05:43:34 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 06:08:33 PM | $46.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 06:17:02 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 07:04:51 PM | $25.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 09:33:16 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/14/2018 09:46:16 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 09:17:48 AM | $2.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 09:57:41 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 10:17:08 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 10:18:22 AM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 12:31:09 PM | $9.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 02:47:19 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 03:41:42 PM | $4.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 06:39:12 PM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 06:57:07 PM | $12.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 08:47:31 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 09:05:05 PM | $7.80 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 10:06:15 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 10:16:16 PM | $3.70 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 10:21:27 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/15/2018 10:59:20 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 08:28:26 AM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 08:31:19 AM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 09:45:25 AM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 12:14:02 PM | $23.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 01:00:54 PM | $44.92 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 01:02:33 PM | $1.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 01:58:34 PM | $2.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 02:57:29 PM | $1.85 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 03:15:55 PM | $1.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 03:41:35 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 04:53:05 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 06:20:24 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 06:27:28 PM | $53.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 07:25:15 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 09:09:32 PM | $5.70 | Purchase | 58684001 | 000 |
| 0411619 | 06/16/2018 11:20:41 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 10:25:15 AM | $42.36 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 12:04:29 PM | $44.77 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 12:07:52 PM | $34.29 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 02:00:52 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 02:36:46 PM | $15.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 02:47:27 PM | $31.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 04:08:30 PM | $2.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 06:00:14 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 06:19:31 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 07:25:42 PM | $13.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 08:25:21 PM | $3.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 08:40:53 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 08:48:26 PM | $24.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 08:57:06 PM | $8.30 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 11:00:23 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/17/2018 11:34:06 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/18/2018 08:44:33 AM | $16.20 | Purchase | 58684001 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | | 06/18/2018 08:51:12 AM | $19.85 | Purchase | 58684001 | 000 |
| 0411619 | | 06/18/2018 10:28:23 AM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/18/2018 12:56:27 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/18/2018 12:57:39 PM | $22.35 | Purchase | 58684001 | 000 |
| 0411619 | | 06/18/2018 01:45:35 PM | $11.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/18/2018 02:20:53 PM | $14.25 | Purchase | 58684001 | 000 |
| 0411619 | | 06/18/2018 02:36:49 PM | $6.25 | Purchase | 58684001 | 000 |
| 0411619 | | 06/18/2018 02:44:52 PM | $1.25 | Purchase | 58684001 | 000 |
| 0411619 | | 06/18/2018 06:23:51 PM | $14.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/18/2018 08:08:15 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/18/2018 08:44:32 PM | $36.25 | Purchase | 58684001 | 000 |
| 0411619 | | 06/18/2018 09:37:55 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/18/2018 09:42:12 PM | $33.75 | Purchase | 58684001 | 000 |
| 0411619 | | 06/18/2018 10:08:47 PM | $6.25 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 08:51:02 AM | $16.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 08:52:07 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 09:00:10 AM | $41.79 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 09:56:37 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 10:01:37 AM | $45.09 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 10:26:25 AM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 10:46:47 AM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 11:26:26 AM | $20.55 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 11:50:41 AM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 12:36:59 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 03:15:18 PM | $7.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 03:31:20 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 03:52:49 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 04:55:59 PM | $14.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 07:28:12 PM | $12.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 08:19:03 PM | $0.95 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 09:07:50 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 09:41:20 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 09:45:18 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 10:01:40 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 11:31:23 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 11:32:16 PM | $1.35 | Purchase | 58684001 | 000 |
| 0411619 | | 06/19/2018 11:49:52 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 08:52:34 AM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 10:36:28 AM | $6.89 | Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 10:49:55 AM | $20.59 | Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 10:54:25 AM | $53.65 | Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 11:36:24 AM | $21.25 | Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 01:48:51 PM | $47.39 | Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 01:57:14 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 02:37:19 PM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 04:38:14 PM | $37.25 | Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 06:05:59 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 08:10:19 PM | $1.80 | Purchase | 58684001 | 000 |
| 0411619 | | 06/20/2018 09:44:49 PM | $10.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 08:53:16 AM | $24.18 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 09:07:03 AM | $61.35 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 10:01:51 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 10:26:32 AM | $21.95 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 12:46:16 PM | $21.18 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 02:42:41 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 02:47:06 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 04:04:40 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 05:04:29 PM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 05:47:42 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 05:49:13 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 06:08:32 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 06:55:34 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | | 06/21/2018 07:35:37 PM | $4.00 | Purchase | 58684001 | 000 |

**A.R. 297**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 6/21/2018 08:07:57 PM | $0.70 | Purchase | 58684001 | 000 |
| 0411619 | 6/21/2018 08:25:01 PM | $7.75 | Purchase | 58684001 | 000 |
| 0411619 | 6/21/2018 08:26:03 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/21/2018 09:32:55 PM | $24.50 | Purchase | 58684001 | 000 |
| 0411619 | 6/21/2018 09:36:50 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 10:37:35 AM | $53.82 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 11:08:09 AM | $15.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 11:09:28 AM | $4.80 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 12:16:32 PM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 12:30:40 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 04:03:33 PM | $13.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 05:57:48 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 06:48:38 PM | $13.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 07:25:14 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 07:26:51 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 08:15:42 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 09:29:11 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 09:30:06 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 09:33:15 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 09:49:30 PM | $9.35 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 10:14:46 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/22/2018 10:39:20 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 09:51:53 AM | $16.75 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 11:46:05 AM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 12:42:53 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 02:42:50 PM | $2.75 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 03:08:21 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 03:38:04 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 04:28:45 PM | $2.69 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 04:35:08 PM | $34.75 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 04:37:58 PM | $2.75 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 04:50:09 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 04:58:32 PM | $7.25 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 05:00:48 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 05:27:03 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 06:22:08 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 06:35:39 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 06:42:12 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 07:40:04 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 07:52:25 PM | $12.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 08:45:20 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 08:46:56 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/23/2018 09:09:33 PM | $3.75 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 09:58:26 AM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 10:41:34 AM | $12.10 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 10:55:51 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 11:11:59 AM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 12:59:49 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 03:26:23 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 04:04:19 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 04:09:34 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 04:38:39 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 04:41:02 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 05:28:56 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 06:08:56 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 06:13:42 PM | $36.50 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 06:17:38 PM | $16.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 07:38:38 PM | $9.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 07:40:26 PM | $5.35 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 07:58:18 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 08:10:11 PM | $7.25 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 08:13:43 PM | $3.75 | Purchase | 58684001 | 000 |
| 0411619 | 6/24/2018 11:09:09 PM | $2.85 | Purchase | 58684001 | 000 |

**A.R. 298**

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 06/24/2018 11:42:18 PM | $6.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 08:57:20 AM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 10:23:10 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 10:49:59 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 11:16:11 AM | $37.61 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 11:42:43 AM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 12:13:20 PM | $15.20 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 12:29:18 PM | $3.30 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 01:51:48 PM | $67.63 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 02:07:06 PM | $4.75 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 03:03:10 PM | $4.40 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 03:14:17 PM | $24.15 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 04:04:55 PM | $5.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 05:46:34 PM | $26.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 06:50:48 PM | $5.10 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 08:30:37 PM | $2.20 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 09:11:32 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 10:23:21 PM | $10.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 10:26:53 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 10:46:16 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/25/2018 10:48:47 PM | $5.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 08:32:45 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 09:14:28 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 12:37:38 PM | $8.40 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 12:40:10 PM | $2.80 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 12:59:10 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 02:03:44 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 02:17:23 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 03:39:55 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 03:41:37 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 03:45:17 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 03:52:25 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 05:34:08 PM | $0.60 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 05:46:06 PM | $9.35 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 05:48:13 PM | $7.95 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 06:24:41 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 07:00:47 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 07:36:52 PM | $1.85 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 08:14:22 PM | $3.95 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 08:42:52 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 09:13:21 PM | $10.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 10:12:29 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 10:14:03 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 10:23:14 PM | $5.70 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 10:24:27 PM | $0.70 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 10:34:23 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 10:43:28 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 10:47:38 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/26/2018 11:52:43 PM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 08:31:03 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 08:57:22 AM | $8.48 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 09:03:30 AM | $0.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 10:31:17 AM | $9.97 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 11:00:54 AM | $18.10 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 11:56:04 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 12:23:07 PM | $10.15 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 12:38:19 PM | $4.69 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 12:47:47 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 01:39:45 PM | $55.21 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 04:37:04 PM | $11.70 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 05:01:02 PM | $6.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 05:57:01 PM | $7.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 10:10:45 PM | $4.00 | Purchase | 58684001 | 000 |

| | | | | | |
|---|---|---|---|---|---|
| 0411619 | 06/27/2018 11:19:47 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/27/2018 11:21:11 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/28/2018 08:24:36 AM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/28/2018 12:59:39 PM | $2.69 | Purchase | 58684001 | 000 |
| 0411619 | 06/28/2018 04:22:09 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/28/2018 05:56:26 PM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/28/2018 07:05:56 PM | $9.20 | Purchase | 58684001 | 000 |
| 0411619 | 06/28/2018 09:03:53 PM | $2.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/28/2018 09:08:29 PM | $37.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/28/2018 10:53:41 PM | $3.25 | Purchase | 58684001 | 000 |
| 0411619 | 06/29/2018 08:29:02 AM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/29/2018 03:28:27 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/29/2018 04:27:14 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/29/2018 08:01:06 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/29/2018 09:40:48 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/29/2018 09:44:20 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 09:52:33 AM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 11:35:34 AM | $45.36 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 11:37:27 AM | $4.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 11:41:00 AM | $4.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 01:18:04 PM | $5.45 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 01:29:21 PM | $2.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 01:34:22 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 04:39:36 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 04:43:54 PM | $3.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 05:12:54 PM | $1.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 05:17:03 PM | $8.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 06:26:23 PM | $1.00 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 09:29:44 PM | $21.70 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 10:30:39 PM | $3.50 | Purchase | 58684001 | 000 |
| 0411619 | 06/30/2018 11:12:09 PM | $5.35 | Purchase | 58684001 | 000 |

**A.R. 300**

**Store Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli**
**Criteria: FNS Number: 0411619; Transactions in ALL States; Transaction Date: 01/01/2018 - 06/30/2(**
**Number of Transactions Matching Criteria: 2,235**
**Flagged Transaction Count: 554**

Store Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli

| A | A2 | B1 | B2 | C | D | F | FNS Numb Household |
|---|---|---|---|---|---|---|---|
| | 1 | | | | | | 0411619 |
| | 1 | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | 1 | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | 1 | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | 1 | | | | | 1 | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | 1 | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | 1 | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | 1 | 0411619 |
| | 1 | | | | | | 0411619 |
| | 1 | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | 1 | | | | | 1 | 0411619 |
| | | | | | | | 0411619 |
| | | | | | | | 0411619 |
| | 1 | | | | | | 0411619 |
| | | | | | | | 0411619 |

1

1

1

1
1

1

1
1

1

1

1
1

1

1

1

0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
1 0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
1 0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619

1

1

1

1

1

1
1

1

1
1

0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
1 0411619
0411619
0411619
1 0411619
0411619
0411619
1 0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619

**A.R. 303**

| | | | |
|---|---|---|---|
| | | | 0411619 |
| | | | 0411619 |
| | | 1 | 0411619 |
| 1 | | | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| 1 | | 1 | 0411619 |
| | 1 | 1 | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| 1 | 1 | 1 | 0411619 |
| 1 | | 1 | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| 1 | | | 0411619 |
| 1 | | | 0411619 |
| | 1 | 1 | 0411619 |
| | 1 | 1 | 0411619 |
| | | 1 | 0411619 |
| | | | 0411619 |
| | | 1 | 0411619 |
| | | | 0411619 |
| | | 1 | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| | 1 | 1 | 0411619 |
| 1 | | | 0411619 |
| 1 | | | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| 1 | | 1 | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| | | | 0411619 |
| 1 | | | 0411619 |

**A.R. 304**

1
1
1 0411619

1

1
1
1 0411619

1 0411619

1
1 0411619

1

1
1 0411619
1 0411619

1
1 0411619

1

1

A.R. 305

0411619
0411619
1 0411619
0411619
0411619
1 0411619
0411619
1 0411619
1 0411619
0411619
0411619
1 0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619

1 0411619
0411619
1
1 0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
1
1
1 0411619
0411619
0411619
0411619
1
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1
0411619
0411619
1
0411619
0411619
0411619
1
0411619
0411619
1 0411619
0411619
0411619
0411619
1
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619

1

1 0411619

1 1 1 0411619

1

1 1 1 0411619
1 0411619

1 1 0411619
1

0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1   0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
1   1   1 0411619
0411619
0411619
0411619
1   1 0411619
1   0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
1 0411619
1   0411619
1   1 0411619
0411619

A.R. 309

1

1

1

1                                    0411619
                                     0411619
                                   1 0411619
                                     0411619
                                     0411619
                                   1 0411619
                                     0411619
                                   1 0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                   1 0411619
                                     0411619
                                     0411619
                                   1 0411619
                                   1 0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                     0411619
                                   1 0411619
                                     0411619
                                     0411619

**A.R. 310**

1

1

1
1

1
1

1

0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
1 0411619
1 0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619

1

1

**A.R. 311**

1 0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619

1

1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
1 0411619
0411619
0411619
1 0411619
1 0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619

**A.R. 313**

0411619
1 0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
1 0411619
0411619
1 0411619
0411619
0411619
1 0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619

1 0411619
1 0411619
1 0411619
0411619
0411619
0411619
1 1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
1 0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619

1

1

1 0411619
0411619
0411619
1 0411619
0411619
0411619
1 0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
1 0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
1 0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619

1

1

1

1

1

0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
1 0411619
0411619
1 0411619
0411619
0411619

1

0411619
0411619
1 0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
1 0411619
1 0411619
1 0411619
1 0411619

**A.R. 318**

1 0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
1 0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619

0411619
0411619
0411619
0411619
0411619
0411619
1  1 0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
1  0411619
0411619
0411619
1  0411619
0411619
1  0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
1  0411619
0411619
1 0411619
0411619
1 0411619
0411619
1  0411619
0411619
0411619
0411619
0411619
0411619
0411619
1  0411619
0411619
0411619
1  0411619

**A.R. 320**

1

1
1

1 0411619

1 0411619

1 0411619
1 0411619

1

1 0411619

1 0411619

1

1 0411619
1 0411619

**A.R. 321**

1
1

1    1 0411619
     1 0411619

1

1
1

1

1    1 0411619

1    1 0411619

0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619

0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
1 0411619
1 0411619
1 0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
1 0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
1 0411619
1 0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619

1

1
1

1

1

1

1

1

**A.R. 323**

1                           1 0411619
1                             0411619
                              0411619
                              0411619
1                           1 0411619
                              0411619
                              0411619
                              0411619
1                             0411619
1                             0411619
1                             0411619
1                             0411619
                              0411619
                              0411619
                              0411619
                              0411619
                              0411619
                              0411619
                              0411619
1                             0411619
                              0411619
                              0411619
                              0411619
                              0411619
                              0411619
                              0411619
                              0411619
                              0411619
                              0411619
1                           1 0411619
                              0411619
                              0411619
1                           1 0411619
                              0411619
                              0411619
                              0411619
                              0411619
1                         1 1 0411619
1                           1 0411619
1                             0411619
                              0411619
                              0411619
                            1 0411619
                              0411619
                              0411619

0411619
1　　　0411619
0411619
1　1 0411619
0411619
1　1 0411619
0411619
1　　0411619
0411619
1 0411619
0411619
1　0411619
1　0411619
0411619
0411619
0411619
1　1 0411619
1　1 0411619
1　0411619
0411619
1　0411619
0411619
0411619
0411619
0411619
1　0411619
0411619
0411619
0411619
0411619
0411619
1　0411619
0411619
0411619
0411619
0411619
1　0411619
0411619
0411619
0411619
0411619
0411619
0411619
1　0411619
0411619
0411619
0411619

**A.R. 325**

1

1
1

1 0411619

1

1

1 0411619

1 0411619

1 0411619

1 0411619

1

1

| | | | | 0411619 |
|---|---|---|---|---|
| | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| 1 | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| | 1 | | 1 | 0411619 |
| | | | 1 | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| 1 | | | 1 | 0411619 |
| | | | 1 | 0411619 |
| 1 | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| 1 | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| | 1 | | 1 | 0411619 |
| | | | 1 | 0411619 |
| | | | 1 | 0411619 |
| 1 | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| | | 1 | 1 | 0411619 |
| 1 | | 1 | 1 | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| 1 | | | | 0411619 |
| 1 | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| 1 | | | | 0411619 |
| | | | | 0411619 |
| 1 | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |
| | | | | 0411619 |

A.R. 327

1                           1                        0411619
                                              1 0411619
                                                0411619
                                                0411619
                                                0411619
1                                             1 0411619
                                                0411619
                                                0411619
1                                               0411619
                                                0411619
                                                0411619
                                                0411619
1                                               0411619
1                                               0411619
                                                0411619
                                                0411619
                                              1 0411619
1                                               0411619
                                                0411619
                                              1 0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619
1                                               0411619
                                                0411619
                                                0411619
1                                               0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619
                                                0411619

A.R. 328

1
1

1

1 0411619
1

1

1 0411619

1 0411619

1 0411619

A.R. 329

1

1

1 0411619
0411619
0411619
1 0411619
0411619
0411619
1 0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
1    1 0411619
0411619

**A.R. 330**

A.R. 331

1                                                    1 0411619
                                                       0411619
1                                                      0411619
                                                       0411619
                                                       0411619
                                                       0411619
                                                       0411619
                                                     1 0411619
                                                       0411619
                                                       0411619
                                                       0411619
                                                       0411619
1                                            1       1 0411619
                                                       0411619
                                                       0411619
                                                       0411619
                                                       0411619
                                                       0411619
                                                       0411619
1                                                    1 0411619
                                                       0411619
                                                       0411619
                                                     1 0411619
                                                     1 0411619
1                                                      0411619
                                                       0411619
                                                       0411619
                                                       0411619
                                                       0411619
                                                       0411619
                                                       0411619
                                                     1 0411619
                                                     1 0411619
                                                       0411619
                                                       0411619
                                                     1 0411619
                                                       0411619

**A.R. 332**

1          1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
1 0411619
0411619
0411619
0411619
0411619
1          0411619
0411619
1 0411619
0411619
0411619
0411619
1 0411619
1          0411619
1          0411619
0411619
0411619
0411619
0411619
1 0411619
1 0411619
1          0411619
0411619
0411619
1 0411619
1 0411619
0411619
0411619
0411619
1          0411619

1

1

1 0411619

1 0411619
1 0411619

1 0411619
1 0411619
1 0411619

1

1
1

1 0411619
1 0411619

1

1 0411619

1 0411619

1                                    1 0411619
1                                      0411619
1                                      0411619
                                       0411619
                                       0411619
1                                      0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                     1 0411619
                                       0411619
1                                      0411619
                                       0411619
                                       0411619
                                     1 0411619
                                     1 0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
1                                    1 0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
1                                      0411619
                                       0411619
                                       0411619
1                                      0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                     1 0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619

**A.R. 335**

1
1

1

1

1

1

1

1
1
1

1

1

1

0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
1 0411619
0411619
1 0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619

**A.R. 336**

1

1                                    1 0411619

                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619

1                              1 0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
1                                      0411619
1                                      0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                    1 0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
                                       0411619
1                                   1 0411619
1                                      0411619
                                       0411619

**A.R. 337**

1    1 0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
1
1    0411619
0411619
0411619
0411619
1    1 0411619
1 0411619
0411619
0411619
0411619
0411619
1    0411619
0411619
1    0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
1    0411619
1    1 0411619
1 0411619
0411619
0411619
0411619
0411619
1    1 0411619
0411619
1    1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619

1

1

1

1

1

1
1

1 1 0411619
1 1 0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619

0411619
0411619
0411619
0411619
0411619
0411619
0411619

**A.R. 339**

1 0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
1 0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619

**A.R. 340**

1

1 0411619
0411619
0411619
0411619
0411619
0411619
1   1 0411619
1   1 0411619
0411619
0411619
1 0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
1   1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
1   1 0411619
0411619

1 0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
1 1 0411619
0411619
1 0411619
1 0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
1 1 0411619
0411619
1 0411619
0411619
0411619
0411619

**A.R. 342**

0411619
0411619
0411619
0411619
1    0411619
0411619
0411619
0411619
1    0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1    1    1 0411619
0411619
0411619
0411619
1    1 0411619
1 0411619
1 0411619
0411619
1    0411619
1    1 0411619
0411619
0411619
0411619
1    0411619
0411619
0411619
1    0411619
0411619
0411619
0411619

**A.R. 343**

1

1

1 0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
1 0411619
0411619
0411619
1 0411619

0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619

1

1

1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1

1

0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
1

1

0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1

0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
1

**A.R. 345**

1

1
1
1

1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619

0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619

1

0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619

**A.R. 347**

1

1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
1 0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619
0411619

ALERT Report Generated: 11/01/2018
SBU - Sensitive But Unclassified

**A.R. 348**

| Card Numb | HH State | Date/Time | Amount | Prior Balan | Txn Metho | Txn Type | Terminal II | Resp Code |
|---|---|---|---|---|---|---|---|---|
| | MD | 01/01/201: | $14.75 | $23.41 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/01/201: | $20.75 | $127.53 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/01/201: | $2.00 | $82.56 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/01/201: | $4.00 | $391.80 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/01/201: | $3.00 | $195.00 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/01/201: | $6.25 | $80.56 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/02/201: | $14.93 | $19.17 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/02/201: | $5.70 | $49.71 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/02/201: | $1.50 | $22.21 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/02/201: | $1.45 | $91.69 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/02/201: | $4.75 | $74.31 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/02/201: | $12.00 | $243.66 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/02/201: | $2.00 | $536.27 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/02/201: | $4.50 | $69.56 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/02/201: | $7.75 | $225.76 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/03/201: | $2.50 | $111.89 | Manual | Purchase | 02622112 | 000 |
| | MD | 01/03/201: | $9.00 | $65.06 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/03/201: | $4.00 | $382.21 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/03/201: | $43.75 | $198.98 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/03/201: | $2.00 | $450.32 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/03/201: | $5.50 | $218.01 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/04/201: | $13.95 | $56.06 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/04/201: | $1.50 | $7.25 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/04/201: | $2.00 | $5.75 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/04/201: | $2.75 | $3.75 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/04/201: | $12.00 | $56.97 | Manual | Purchase | 02622112 | 000 |
| | MD | 01/04/201: | $11.10 | $212.51 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/05/201: | $16.00 | $42.11 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/05/201: | $1.00 | $192.53 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/05/201: | $15.25 | $153.09 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/05/201: | $61.22 | $174.94 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/05/201: | $12.00 | $20.13 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/06/201: | $27.00 | $137.84 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/06/201: | $5.00 | $8.13 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/06/201: | $4.75 | $9.53 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/06/201: | $74.50 | $199.81 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/06/201: | $5.00 | $12.30 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/06/201: | $2.00 | $411.14 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/06/201: | $11.50 | $96.88 | Swipe | Purchase | 02622112 | 000 |
| | MD | 01/06/201: | $2.35 | $3.24 | Swipe | Purchase | 02622112 | 000 |

A.R. 349

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 01/07/201: | $2.00 | $3.13 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/07/201: | $5.75 | $121.98 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/07/201: | $4.50 | $22.83 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/07/201: | $24.05 | $85.38 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/07/201: | $2.00 | $61.33 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/07/201: | $5.70 | $220.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/07/201: | $1.00 | $1.13 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/07/201: | $3.70 | $150.02 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/07/201: | $8.00 | $25.84 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/07/201: | $10.00 | $84.75 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/07/201: | $6.00 | $74.75 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/08/201: | $2.50 | $68.75 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/08/201: | $41.14 | $117.54 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/08/201: | $3.75 | $24.22 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/08/201: | $5.85 | $59.33 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/08/201: | $1.60 | $1.64 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/08/201: | $1.00 | $182.04 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/08/201: | $30.12 | $39.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/08/201: | $16.50 | $53.48 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/08/201: | $28.00 | $36.98 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/08/201: | $5.00 | $106.36 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $22.50 | $236.87 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $15.00 | $15.89 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $8.50 | $8.98 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $6.50 | $54.19 | Manual | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $44.07 | $205.38 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $1.50 | $159.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $41.36 | $88.88 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $6.75 | $504.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $50.75 | $349.70 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $5.00 | $452.74 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $7.50 | $137.85 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $2.25 | $129.36 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $14.00 | $640.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $8.00 | $79.82 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/09/201: | $15.25 | $439.09 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/10/201: | $52.73 | $107.93 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/10/201: | $61.18 | $330.61 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/10/201: | $2.25 | $5.63 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/10/201: | $21.35 | $127.11 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/10/201: | $62.44 | $183.01 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/10/201: | $0.85 | $3.38 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/10/201: | $4.00 | $400.12 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/10/201: | $25.75 | $94.83 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/10/201: | $4.75 | $7.94 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/10/201: | $4.50 | $69.08 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/11/201: | $12.50 | $694.87 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 01/11/201 | $1.50 | $179.88 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/11/201 | $5.25 | $107.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/11/201 | $2.50 | $301.73 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/11/201 | $2.00 | $64.58 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/11/201 | $2.00 | $35.80 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/11/201 | $4.00 | $188.71 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/11/201 | $3.50 | $128.61 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/11/201 | $3.50 | $299.23 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/11/201 | $5.10 | $14.60 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/11/201 | $2.00 | $295.73 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/11/201 | $52.75 | $107.96 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/12/201 | $61.38 | $134.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/12/201 | $2.00 | $76.19 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/12/201 | $8.50 | $879.38 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/12/201 | $55.50 | $106.70 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/12/201 | $1.50 | $289.23 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/12/201 | $1.75 | $69.30 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $66.58 | $264.16 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $14.25 | $17.06 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $1.00 | $114.17 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $50.79 | $113.17 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $3.75 | $29.32 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $12.15 | $21.57 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $2.00 | $154.66 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $37.50 | $133.44 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $1.00 | $95.94 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $2.00 | $3.19 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $14.00 | $167.77 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $13.75 | $178.70 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $6.50 | $16.70 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $4.00 | $138.63 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $5.75 | $18.33 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $6.50 | $6.51 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $5.00 | $189.92 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $2.00 | $168.83 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $5.00 | $31.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $5.50 | $26.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $12.09 | $41.01 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $0.50 | $22.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $21.20 | $21.84 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $4.00 | $184.92 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $13.25 | $505.49 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $42.50 | $93.04 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $1.50 | $232.49 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/13/201 | $2.00 | $12.58 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/14/201 | $10.00 | $31.39 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/14/201 | $11.75 | $164.95 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 01/14/201: | $7.20 | $170.90 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/14/201: | $3.50 | $153.20 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/14/201: | $43.35 | $145.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/14/201: | $3.00 | $166.83 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/14/201: | $28.75 | $213.77 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/14/201: | $6.75 | $11.12 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/14/201: | $1.50 | $24.49 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/14/201: | $7.20 | $88.27 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/14/201: | $8.40 | $139.23 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/14/201: | $1.50 | $1.58 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/15/201: | $34.75 | $353.35 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/15/201: | $67.32 | $152.85 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/15/201: | $6.25 | $322.12 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/15/201: | $3.50 | $4.47 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/15/201: | $26.58 | $215.13 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/15/201: | $51.75 | $101.94 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/15/201: | $42.50 | $50.54 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/15/201: | $0.75 | $1.46 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/15/201: | $3.00 | $16.11 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/15/201: | $1.50 | $209.55 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/15/201: | $9.50 | $465.25 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $14.50 | $180.68 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $52.69 | $85.53 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $47.53 | $50.19 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $60.97 | $140.01 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $1.75 | $18.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $40.61 | $47.99 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $2.50 | $8.20 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $58.25 | $166.18 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $4.00 | $71.08 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $3.00 | $67.08 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $8.40 | $105.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $3.00 | $423.86 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $6.40 | $118.96 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $5.00 | $192.04 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/16/201: | $1.00 | $196.11 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/17/201: | $1.00 | $118.79 | Manual | Purchase | 02622112 | 000 |
| MD | 01/17/201: | $62.81 | $117.79 | Manual | Purchase | 02622112 | 000 |
| MD | 01/17/201: | $16.50 | $96.94 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/17/201: | $13.75 | $16.93 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/17/201: | $2.00 | $192.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/17/201: | $3.00 | $80.44 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/17/201: | $43.50 | $94.02 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/17/201: | $3.50 | $6.36 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/17/201: | $1.00 | $2.86 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/17/201: | $17.25 | $92.59 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/17/201: | $14.50 | $76.45 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 01/17/201 | $3.50 | $58.39 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/17/201 | $1.00 | $67.44 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/17/201 | $5.00 | $9.30 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/17/201 | $0.50 | $4.30 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/18/201 | $20.50 | $192.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/18/201 | $12.00 | $420.86 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/18/201 | $18.15 | $61.95 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/18/201 | $1.35 | $255.85 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/18/201 | $41.89 | $206.88 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/18/201 | $1.00 | $1.80 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/18/201 | $15.00 | $408.86 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/18/201 | $16.17 | $18.44 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/18/201 | $22.35 | $88.85 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/18/201 | $13.75 | $110.72 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/18/201 | $15.50 | $35.68 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/18/201 | $0.95 | $0.97 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $52.13 | $278.32 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $21.25 | $79.04 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $42.07 | $97.02 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $12.10 | $21.20 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $4.00 | $64.79 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $3.50 | $153.08 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $12.00 | $34.75 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $61.25 | $159.18 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $3.25 | $11.77 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $2.10 | $4.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $1.00 | $8.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $1.70 | $140.24 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $4.00 | $297.62 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $9.50 | $293.62 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/19/201 | $3.50 | $36.06 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $59.86 | $159.72 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $57.16 | $400.88 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $3.50 | $70.06 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $1.25 | $1.73 | Manual | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $1.50 | $53.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $21.37 | $66.56 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $14.50 | $96.04 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $1.75 | $81.54 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $39.50 | $95.92 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $4.00 | $146.67 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $1.00 | $51.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $7.00 | $60.79 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $21.50 | $23.68 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $6.00 | $44.17 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $10.35 | $11.50 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/20/201 | $18.50 | $61.10 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 01/21/201 | $16.95 | $278.80 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $29.62 | $97.93 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $22.50 | $54.95 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $1.00 | $45.19 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $2.50 | $9.30 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $40.63 | $204.97 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $2.25 | $57.95 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $49.60 | $94.42 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $14.50 | $33.19 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $2.50 | $224.27 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $6.00 | $53.79 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $36.92 | $127.79 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $3.00 | $47.79 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $21.00 | $28.57 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $1.25 | $6.16 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $6.00 | $290.48 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $3.75 | $49.82 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $15.25 | $17.88 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $3.00 | $46.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/21/201 | $2.25 | $2.63 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $10.00 | $302.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $4.50 | $292.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $5.00 | $48.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $12.05 | $13.82 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $10.00 | $287.84 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $30.19 | $35.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $6.00 | $66.66 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $34.18 | $188.50 | Manual | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $2.35 | $24.24 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $0.87 | $0.87 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $1.50 | $71.98 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $20.35 | $32.45 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $0.90 | $0.93 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $4.00 | $28.78 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $2.85 | $104.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $2.50 | $183.01 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $8.80 | $487.70 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $16.50 | $84.38 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $2.00 | $3.31 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $2.00 | $24.78 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $3.50 | $66.99 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $2.50 | $63.49 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $8.00 | $40.58 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $1.50 | $2.56 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/22/201 | $1.50 | $60.99 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201 | $4.50 | $183.96 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201 | $1.00 | $179.46 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 01/23/201! | $42.13 | $170.38 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $4.50 | $269.57 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $41.56 | $256.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $6.50 | $468.88 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $2.50 | $178.46 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $23.90 | $175.96 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $2.00 | $30.84 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $4.75 | $28.84 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $3.00 | $203.04 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $51.12 | $95.14 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $33.75 | $200.04 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $5.50 | $166.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $1.00 | $4.91 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $3.45 | $75.92 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $0.90 | $0.91 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $24.75 | $48.27 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $6.00 | $18.59 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $21.70 | $409.26 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $3.50 | $59.49 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $2.00 | $8.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $5.00 | $5.14 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $3.00 | $14.17 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/23/201! | $6.00 | $29.64 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $9.10 | $11.17 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $2.00 | $131.47 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $20.50 | $22.09 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $11.59 | $129.47 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $25.89 | $62.41 | Manual | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $4.00 | $59.32 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $1.00 | $3.42 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $13.75 | $55.32 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $20.31 | $223.63 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $47.56 | $435.54 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $4.50 | $144.32 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $6.00 | $21.64 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $2.00 | $149.16 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $41.75 | $125.21 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $1.75 | $53.01 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $6.00 | $15.64 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $2.00 | $2.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $1.50 | $47.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/24/201! | $4.00 | $295.49 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/25/201! | $5.00 | $8.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/25/201! | $3.00 | $3.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/25/201! | $11.89 | $102.88 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/25/201! | $2.50 | $5.85 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/25/201! | $2.50 | $41.57 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 01/25/201 | $6.00 | $39.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/25/201 | $4.00 | $6.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/25/201 | $12.00 | $39.28 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/25/201 | $2.75 | $149.57 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/25/201 | $42.25 | $151.36 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/25/201 | $2.00 | $2.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/25/201 | $15.25 | $23.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/25/201 | $21.25 | $229.56 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/26/201 | $11.70 | $27.28 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/26/201 | $7.40 | $441.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/26/201 | $12.85 | $15.58 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/26/201 | $4.75 | $291.49 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/27/201 | $2.00 | $2.05 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/27/201 | $8.00 | $43.12 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/27/201 | $5.00 | $8.27 | Manual | Purchase | 02622112 | 000 |
| MD | 01/27/201 | $43.85 | $320.38 | Manual | Purchase | 02622112 | 000 |
| MD | 01/27/201 | $1.25 | $102.56 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/27/201 | $4.00 | $69.04 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/27/201 | $1.50 | $28.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/27/201 | $5.70 | $155.09 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/27/201 | $3.00 | $4.42 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/28/201 | $4.75 | $101.46 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/28/201 | $4.00 | $61.60 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/28/201 | $10.25 | $235.98 | Manual | Purchase | 02622112 | 000 |
| MD | 01/28/201 | $10.00 | $148.38 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/28/201 | $3.20 | $3.27 | Manual | Purchase | 02622112 | 000 |
| MD | 01/28/201 | $2.00 | $2.05 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/28/201 | $65.25 | $200.73 | Manual | Purchase | 02622112 | 000 |
| MD | 01/29/201 | $48.67 | $51.08 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/29/201 | $3.00 | $121.48 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/29/201 | $4.00 | $98.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/29/201 | $3.00 | $99.27 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/29/201 | $22.18 | $52.02 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/29/201 | $3.70 | $409.20 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/29/201 | $41.65 | $106.35 | Manual | Purchase | 02622112 | 000 |
| MD | 01/29/201 | $15.50 | $82.22 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/29/201 | $7.75 | $97.83 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/29/201 | $21.22 | $58.51 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/29/201 | $4.00 | $64.70 | Manual | Purchase | 02622112 | 000 |
| MD | 01/29/201 | $6.00 | $33.19 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/29/201 | $4.75 | $284.06 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/30/201 | $2.00 | $8.93 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/30/201 | $2.00 | $70.63 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/30/201 | $1.00 | $1.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/30/201 | $1.50 | $2.81 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/30/201 | $0.50 | $1.31 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/30/201 | $3.00 | $25.33 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 01/30/201 | $3.50 | $110.93 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/30/201 | $3.00 | $26.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/30/201 | $5.50 | $46.56 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/31/201 | $1.50 | $57.21 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/31/201 | $0.75 | $116.66 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/31/201 | $3.50 | $94.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/31/201 | $5.00 | $107.43 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/31/201 | $6.70 | $388.62 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/31/201 | $4.25 | $45.60 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/31/201 | $3.00 | $279.31 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/31/201 | $4.50 | $17.59 | Swipe | Purchase | 02622112 | 000 |
| MD | 01/31/201 | $1.00 | $1.15 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/01/201 | $6.75 | $202.61 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/01/201 | $2.00 | $42.26 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/01/201 | $12.50 | $276.31 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/02/201 | $6.50 | $6.50 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/02/201 | $2.00 | $2.71 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/02/201 | $1.25 | $89.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/02/201 | $4.00 | $6.85 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/02/201 | $9.00 | $181.61 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/02/201 | $2.00 | $172.61 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/02/201 | $5.95 | $10.50 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/02/201 | $16.70 | $188.86 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/02/201 | $2.00 | $172.16 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/03/201 | $2.50 | $65.31 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/03/201 | $3.50 | $62.81 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/03/201 | $8.70 | $330.16 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/03/201 | $58.38 | $166.25 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/03/201 | $5.75 | $321.46 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/03/201 | $5.00 | $137.38 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/03/201 | $63.75 | $126.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/03/201 | $5.00 | $168.46 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/03/201 | $14.25 | $300.72 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/03/201 | $2.75 | $18.03 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/04/201 | $43.25 | $56.27 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/04/201 | $13.00 | $286.88 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/04/201 | $3.00 | $3.49 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/04/201 | $21.25 | $481.93 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/04/201 | $3.00 | $260.32 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/05/201 | $40.10 | $60.35 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/05/201 | $3.50 | $123.60 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/05/201 | $0.50 | $0.96 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/05/201 | $11.15 | $20.25 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/05/201 | $41.25 | $353.78 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/05/201 | $12.00 | $78.74 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/05/201 | $42.25 | $125.06 | Manual | Purchase | 02622112 | 000 |
| MD | 02/05/201 | $29.45 | $312.53 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 02/05/201 | $4.50 | $296.65 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/05/201 | $5.50 | $283.08 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/05/201 | $44.78 | $63.62 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/06/201 | $2.75 | $412.78 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/06/201 | $2.50 | $15.21 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/06/201 | $44.67 | $47.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/06/201 | $2.00 | $82.81 | Manual | Purchase | 02622112 | 000 |
| MD | 02/06/201 | $41.22 | $120.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/06/201 | $9.00 | $9.10 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/06/201 | $4.25 | $128.58 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/06/201 | $1.00 | $28.46 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/06/201 | $11.00 | $169.76 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/07/201 | $2.75 | $41.35 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/07/201 | $2.75 | $124.33 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/07/201 | $1.00 | $33.09 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/07/201 | $6.30 | $121.58 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/07/201 | $2.50 | $5.99 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/07/201 | $1.00 | $3.49 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/08/201 | $4.50 | $47.31 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/08/201 | $5.50 | $59.83 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/08/201 | $2.00 | $192.16 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/08/201 | $1.00 | $8.75 | Manual | Purchase | 02622112 | 000 |
| MD | 02/08/201 | $5.20 | $37.77 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/08/201 | $2.00 | $42.81 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/08/201 | $8.00 | $115.28 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/08/201 | $17.10 | $115.22 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/08/201 | $4.00 | $184.80 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/08/201 | $2.50 | $49.55 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/08/201 | $18.30 | $163.46 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/08/201 | $4.00 | $298.89 | Swipe | Purchase | 02622112 | 000 |
| CT | 02/08/201 | $4.00 | $335.75 | Manual | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $61.28 | $155.36 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $4.50 | $94.08 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $4.00 | $38.81 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $42.30 | $78.99 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $56.20 | $477.80 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $1.00 | $236.02 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $21.50 | $235.02 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $14.09 | $213.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $2.25 | $7.75 | Manual | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $2.00 | $18.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $3.00 | $34.81 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $3.45 | $32.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $4.75 | $421.60 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $58.65 | $504.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $3.00 | $4.11 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $5.75 | $285.40 | Swipe | Purchase | 02622112 | 000 |

**A.R. 358**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 02/09/201 | $14.00 | $445.35 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $3.00 | $431.35 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $1.85 | $171.67 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/09/201 | $2.50 | $169.82 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/10/201 | $3.00 | $130.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/10/201 | $9.50 | $167.32 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/10/201 | $2.00 | $581.81 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/10/201 | $62.41 | $372.41 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/10/201 | $3.70 | $153.91 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/10/201 | $8.35 | $13.64 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/10/201 | $13.50 | $420.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/10/201 | $14.75 | $77.31 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/10/201 | $44.75 | $170.13 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/10/201 | $7.50 | $88.62 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/10/201 | $20.75 | $25.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/10/201 | $9.00 | $29.97 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/10/201 | $4.75 | $157.82 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/10/201 | $14.75 | $31.99 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $5.00 | $445.17 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $3.00 | $159.78 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $20.35 | $25.55 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $26.50 | $184.14 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $52.06 | $508.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $4.50 | $70.54 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $26.89 | $71.92 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $41.25 | $66.04 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $54.45 | $440.17 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $42.85 | $304.11 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $3.70 | $144.26 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $8.00 | $37.78 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $20.56 | $255.88 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $6.00 | $23.99 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $14.35 | $101.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/11/201 | $2.00 | $150.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/12/201 | $31.89 | $293.73 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/12/201 | $5.00 | $11.02 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/12/201 | $0.59 | $25.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/12/201 | $4.00 | $87.17 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/12/201 | $2.75 | $38.60 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/12/201 | $6.50 | $51.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/12/201 | $10.25 | $66.74 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/12/201 | $14.35 | $14.53 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/12/201 | $3.00 | $295.69 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/12/201 | $1.50 | $1.56 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/12/201 | $3.00 | $82.42 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/12/201 | $40.89 | $148.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/13/201 | $4.00 | $79.42 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 02/13/201: | $32.58 | $261.84 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/13/201: | $2.00 | $8.78 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/13/201: | $39.18 | $105.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/13/201: | $3.50 | $6.02 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/13/201: | $1.75 | $2.66 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/13/201: | $2.07 | $2.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/13/201: | $8.75 | $44.87 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/13/201: | $4.50 | $9.72 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/13/201: | $12.25 | $36.30 | Manual | Purchase | 02622112 | 000 |
| MD | 02/13/201: | $4.00 | $162.96 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/13/201: | $3.50 | $6.78 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/13/201: | $3.00 | $265.06 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/13/201: | $5.50 | $262.06 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/14/201: | $6.50 | $147.50 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/14/201: | $30.79 | $229.26 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/14/201: | $2.35 | $72.78 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/14/201: | $48.66 | $182.75 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/14/201: | $52.84 | $193.64 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/14/201: | $0.50 | $0.85 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/14/201: | $21.50 | $107.18 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/14/201: | $0.50 | $1.41 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/14/201: | $4.00 | $61.18 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/14/201: | $6.25 | $212.15 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/15/201: | $7.25 | $193.94 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/15/201: | $39.71 | $42.31 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/15/201: | $11.75 | $40.09 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/15/201: | $32.89 | $88.18 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/15/201: | $5.75 | $56.99 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/15/201: | $6.00 | $54.19 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/15/201: | $9.30 | $192.73 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/15/201: | $3.50 | $205.90 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/15/201: | $4.00 | $202.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/16/201: | $55.70 | $170.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/16/201: | $3.50 | $139.35 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/16/201: | $2.00 | $7.25 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/16/201: | $15.96 | $85.68 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/16/201: | $48.45 | $412.30 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/16/201: | $5.00 | $69.72 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/16/201: | $14.20 | $528.10 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/16/201: | $23.95 | $86.96 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/17/201: | $67.65 | $184.09 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/17/201: | $3.75 | $82.22 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/17/201: | $1.00 | $1.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/17/201: | $3.50 | $5.39 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/17/201: | $4.39 | $340.65 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/17/201: | $4.00 | $184.56 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/17/201: | $8.10 | $444.00 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 02/17/201 | $46.35 | $329.48 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/17/201 | $9.00 | $388.38 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/17/201 | $14.50 | $366.96 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/17/201 | $5.00 | $180.56 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/17/201 | $7.00 | $175.56 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/18/201 | $25.45 | $379.38 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/18/201 | $16.79 | $353.93 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/18/201 | $8.75 | $336.26 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/18/201 | $50.25 | $284.21 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/18/201 | $2.00 | $93.78 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/18/201 | $3.00 | $218.67 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/18/201 | $12.00 | $62.01 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/18/201 | $4.00 | $329.64 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/18/201 | $3.00 | $325.64 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/18/201 | $44.84 | $85.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/18/201 | $60.50 | $126.32 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/18/201 | $3.00 | $43.82 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/18/201 | $3.00 | $164.66 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/19/201 | $32.25 | $40.53 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/19/201 | $52.69 | $122.92 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/19/201 | $21.15 | $172.88 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/19/201 | $44.38 | $135.98 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/19/201 | $0.70 | $91.60 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/19/201 | $6.00 | $367.27 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/19/201 | $2.50 | $29.57 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/19/201 | $2.00 | $8.28 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/19/201 | $4.20 | $71.09 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/19/201 | $22.87 | $38.75 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/19/201 | $1.00 | $245.73 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/19/201 | $4.00 | $9.87 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $35.46 | $187.08 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $5.00 | $291.02 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $3.75 | $357.77 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $21.75 | $28.87 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $21.65 | $30.90 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $3.00 | $300.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $5.25 | $297.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $46.65 | $140.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $4.00 | $152.16 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $1.00 | $4.96 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $7.50 | $82.67 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $2.75 | $80.21 | Manual | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $16.50 | $93.35 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $6.75 | $36.12 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $3.00 | $23.25 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $1.00 | $20.25 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/20/201 | $7.00 | $188.88 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 02/21/201 | $2.50 | $188.94 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/21/201 | $34.28 | $114.17 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/21/201 | $44.21 | $72.85 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/21/201 | $3.00 | $75.17 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/21/201 | $2.00 | $25.93 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/21/201 | $3.00 | $138.91 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/21/201 | $21.10 | $299.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/21/201 | $7.35 | $69.14 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/21/201 | $5.50 | $453.57 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/21/201 | $9.00 | $10.49 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/21/201 | $4.00 | $135.91 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/21/201 | $1.00 | $8.15 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/21/201 | $7.00 | $131.91 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/21/201 | $12.75 | $202.35 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/21/201 | $6.00 | $29.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/22/201 | $15.50 | $57.75 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/22/201 | $53.37 | $126.24 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/22/201 | $3.00 | $14.94 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/22/201 | $55.47 | $59.16 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/22/201 | $2.50 | $113.30 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/22/201 | $4.00 | $194.18 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/22/201 | $6.00 | $25.48 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/22/201 | $5.00 | $5.05 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/22/201 | $1.00 | $2.21 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/22/201 | $1.75 | $76.06 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/22/201 | $2.50 | $251.73 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/22/201 | $6.60 | $190.18 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/23/201 | $15.96 | $192.73 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/23/201 | $19.75 | $176.77 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/23/201 | $51.35 | $179.02 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/23/201 | $45.70 | $105.69 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/23/201 | $2.00 | $27.30 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/23/201 | $43.07 | $352.26 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/23/201 | $23.25 | $26.59 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/23/201 | $3.50 | $81.98 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/23/201 | $42.44 | $273.75 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/23/201 | $6.35 | $183.58 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $41.63 | $123.20 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $15.68 | $194.01 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $29.80 | $51.87 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $19.30 | $20.28 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $1.00 | $144.82 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $4.00 | $144.56 | Manual | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $17.00 | $164.47 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $5.00 | $120.91 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $55.35 | $61.44 | Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $7.00 | $132.20 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 02/24/201 | $62.47 | $493.02 Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $10.75 | $164.06 Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $12.00 | $21.91 Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $3.25 | $177.23 Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $7.50 | $162.01 Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $12.50 | $115.91 Swipe | Purchase | 02622112 | 000 |
| MD | 02/24/201 | $50.75 | $139.67 Swipe | Purchase | 02622112 | 000 |
| MD | 02/25/201 | $2.00 | $4.82 Swipe | Purchase | 02622112 | 000 |
| MD | 02/25/201 | $3.00 | $76.79 Swipe | Purchase | 02622112 | 000 |
| MD | 02/25/201 | $3.75 | $92.00 Swipe | Purchase | 02622112 | 000 |
| MD | 02/25/201 | $2.50 | $104.47 Swipe | Purchase | 02622112 | 000 |
| MD | 02/25/201 | $4.00 | $94.31 Swipe | Purchase | 02622112 | 000 |
| MD | 02/26/201 | $14.85 | $34.47 Swipe | Purchase | 02622112 | 000 |
| MD | 02/26/201 | $2.00 | $229.64 Swipe | Purchase | 02622112 | 000 |
| MD | 02/26/201 | $1.00 | $164.14 Swipe | Purchase | 02622112 | 000 |
| MD | 02/26/201 | $3.00 | $13.34 Swipe | Purchase | 02622112 | 000 |
| MD | 02/26/201 | $2.00 | $32.06 Swipe | Purchase | 02622112 | 000 |
| MD | 02/26/201 | $18.55 | $223.14 Swipe | Purchase | 02622112 | 000 |
| MD | 02/26/201 | $2.50 | $31.29 Swipe | Purchase | 02622112 | 000 |
| MD | 02/26/201 | $6.00 | $71.29 Swipe | Purchase | 02622112 | 000 |
| MD | 02/26/201 | $19.10 | $187.59 Swipe | Purchase | 02622112 | 000 |
| MD | 02/26/201 | $3.00 | $206.16 Swipe | Purchase | 02622112 | 000 |
| MD | 02/27/201 | $4.00 | $7.91 Swipe | Purchase | 02622112 | 000 |
| MD | 02/27/201 | $0.75 | $3.91 Swipe | Purchase | 02622112 | 000 |
| MD | 02/27/201 | $6.50 | $6.64 Swipe | Purchase | 02622112 | 000 |
| MD | 02/27/201 | $2.00 | $103.64 Swipe | Purchase | 02622112 | 000 |
| MD | 02/27/201 | $2.75 | $101.64 Swipe | Purchase | 02622112 | 000 |
| MD | 02/27/201 | $6.00 | $38.21 Swipe | Purchase | 02622112 | 000 |
| MD | 02/27/201 | $6.00 | $58.10 Swipe | Purchase | 02622112 | 000 |
| MD | 02/27/201 | $4.25 | $32.21 Swipe | Purchase | 02622112 | 000 |
| MD | 02/27/201 | $3.00 | $75.86 Swipe | Purchase | 02622112 | 000 |
| MD | 02/27/201 | $4.00 | $72.86 Swipe | Purchase | 02622112 | 000 |
| MD | 02/28/201 | $2.10 | $121.73 Swipe | Purchase | 02622112 | 000 |
| MD | 02/28/201 | $15.75 | $150.73 Swipe | Purchase | 02622112 | 000 |
| MD | 02/28/201 | $10.00 | $137.43 Swipe | Purchase | 02622112 | 000 |
| MD | 02/28/201 | $1.25 | $75.05 Swipe | Purchase | 02622112 | 000 |
| MD | 02/28/201 | $4.00 | $44.10 Swipe | Purchase | 02622112 | 000 |
| MD | 02/28/201 | $20.75 | $150.20 Swipe | Purchase | 02622112 | 000 |
| MD | 02/28/201 | $30.93 | $129.53 Swipe | Purchase | 02622112 | 000 |
| MD | 02/28/201 | $1.35 | $1.61 Swipe | Purchase | 02622112 | 000 |
| MD | 02/28/201 | $9.35 | $171.75 Swipe | Purchase | 02622112 | 000 |
| MD | 02/28/201 | $10.00 | $40.10 Swipe | Purchase | 02622112 | 000 |
| MD | 03/01/201 | $0.55 | $192.54 Swipe | Purchase | 02622112 | 000 |
| MD | 03/01/201 | $19.94 | $191.99 Swipe | Purchase | 02622112 | 000 |
| MD | 03/01/201 | $3.00 | $26.79 Swipe | Purchase | 02622112 | 000 |
| MD | 03/01/201 | $4.00 | $25.10 Swipe | Purchase | 02622112 | 000 |
| MD | 03/01/201 | $8.90 | $37.40 Swipe | Purchase | 02622112 | 000 |

A.R. 363

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 03/01/201 | $2.00 | $28.50 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/01/201 | $44.35 | $162.55 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/01/201 | $7.00 | $19.25 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/01/201 | $10.00 | $21.10 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/01/201 | $4.50 | $11.10 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/02/201 | $46.83 | $100.41 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/02/201 | $5.00 | $121.28 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/02/201 | $58.64 | $155.57 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/02/201 | $1.00 | $45.19 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/03/201 | $3.00 | $87.36 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/03/201 | $1.58 | $1.59 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/03/201 | $24.45 | $224.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/03/201 | $12.50 | $199.55 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/03/201 | $1.00 | $44.19 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/03/201 | $10.75 | $187.05 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/03/201 | $4.00 | $5.90 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/03/201 | $63.75 | $131.48 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $4.25 | $84.36 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $19.50 | $334.97 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $6.20 | $119.33 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $21.05 | $556.42 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $2.00 | $535.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $2.00 | $26.15 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $5.50 | $315.47 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $4.00 | $431.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $12.89 | $309.97 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $3.00 | $80.11 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $2.50 | $23.50 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $31.67 | $427.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $10.10 | $102.12 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $51.45 | $190.50 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $14.00 | $297.08 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/04/201 | $3.00 | $65.35 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/05/201 | $3.00 | $99.25 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/05/201 | $10.50 | $84.56 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/05/201 | $44.83 | $119.05 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/05/201 | $1.00 | $601.17 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/05/201 | $55.87 | $702.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/05/201 | $5.00 | $23.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/05/201 | $54.65 | $64.75 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/05/201 | $11.50 | $46.79 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/05/201 | $20.50 | $28.02 | Manual | Purchase | 02622112 | 000 |
| MD | 03/05/201 | $3.50 | $68.86 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/05/201 | $4.75 | $174.76 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/05/201 | $42.44 | $127.24 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/06/201 | $2.70 | $20.72 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/06/201 | $1.00 | $1.16 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 03/06/201 | $23.21 | $305.64 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/06/201 | $9.00 | $285.74 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/06/201 | $17.75 | $25.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/06/201 | $22.12 | $282.43 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/06/201 | $2.00 | $10.10 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/06/201 | $3.70 | $162.18 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/06/201 | $61.79 | $101.57 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/06/201 | $3.50 | $39.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/06/201 | $2.00 | $2.05 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/07/201 | $2.00 | $2.14 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/07/201 | $1.85 | $2.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/07/201 | $2.45 | $2.46 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/07/201 | $2.50 | $7.54 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/07/201 | $1.00 | $1.04 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/07/201 | $1.00 | $4.23 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/07/201 | $21.50 | $22.58 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/07/201 | $3.87 | $194.15 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/08/201 | $4.35 | $189.92 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/08/201 | $2.00 | $12.02 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/08/201 | $1.00 | $10.02 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/08/201 | $53.57 | $354.31 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/08/201 | $5.00 | $148.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/08/201 | $3.00 | $520.66 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/08/201 | $3.50 | $65.36 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/08/201 | $3.00 | $61.86 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/08/201 | $7.00 | $70.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/09/201 | $48.73 | $181.03 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/09/201 | $5.00 | $511.01 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/09/201 | $9.00 | $9.02 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/09/201 | $19.80 | $233.13 | Manual | Purchase | 02622112 | 000 |
| MD | 03/09/201 | $6.79 | $204.38 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/09/201 | $60.42 | $505.21 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/09/201 | $1.00 | $323.47 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/09/201 | $8.25 | $192.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/09/201 | $4.00 | $492.03 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/09/201 | $2.00 | $42.54 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/09/201 | $7.25 | $322.47 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/09/201 | $5.00 | $40.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/09/201 | $19.00 | $607.48 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/10/201 | $3.00 | $56.42 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/10/201 | $34.35 | $213.33 | Manual | Purchase | 02622112 | 000 |
| MD | 03/10/201 | $1.00 | $588.48 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/10/201 | $32.67 | $37.98 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/10/201 | $14.75 | $25.82 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/10/201 | $47.15 | $134.77 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/10/201 | $5.00 | $400.15 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/10/201 | $6.70 | $356.19 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 03/10/201 | $18.50 | $168.13 | Manual | Purchase | 02622112 | 000 |
| MD | 03/10/201 | $2.25 | $108.88 | Manual | Purchase | 02622112 | 000 |
| MD | 03/11/201 | $35.76 | $184.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/11/201 | $32.45 | $127.63 | Manual | Purchase | 02622112 | 000 |
| MD | 03/11/201 | $4.00 | $84.61 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/11/201 | $4.25 | $106.43 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/11/201 | $3.50 | $6.58 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/11/201 | $2.00 | $367.73 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/11/201 | $2.00 | $85.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/11/201 | $20.55 | $356.88 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/11/201 | $7.00 | $336.33 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/11/201 | $22.75 | $95.18 | Manual | Purchase | 02622112 | 000 |
| MD | 03/11/201 | $5.75 | $87.62 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/11/201 | $8.50 | $54.06 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/11/201 | $8.00 | $45.55 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/11/201 | $1.25 | $151.19 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/12/201 | $6.00 | $45.56 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/12/201 | $6.50 | $98.54 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/12/201 | $20.97 | $59.08 | Manual | Purchase | 02622112 | 000 |
| MD | 03/12/201 | $3.00 | $311.88 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/12/201 | $3.25 | $3.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/12/201 | $2.00 | $94.91 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/12/201 | $5.50 | $72.43 | Manual | Purchase | 02622112 | 000 |
| MD | 03/12/201 | $1.50 | $25.64 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/12/201 | $18.50 | $308.88 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/12/201 | $3.50 | $366.86 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/12/201 | $21.85 | $80.61 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/12/201 | $19.50 | $216.09 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/12/201 | $4.50 | $36.39 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/12/201 | $5.75 | $58.76 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $7.00 | $33.97 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $2.70 | $70.47 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $35.77 | $332.24 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $2.25 | $154.71 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $2.50 | $149.27 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $2.25 | $2.60 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $14.35 | $355.48 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $5.30 | $69.10 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $10.00 | $15.44 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $1.00 | $162.77 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $1.75 | $142.15 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $1.00 | $140.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $1.75 | $53.01 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $20.50 | $51.26 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $12.00 | $183.75 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/13/201 | $14.50 | $24.43 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/14/201 | $42.63 | $144.52 | Swipe | Purchase | 02622112 | 000 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 03/14/201: | $64.89 | $192.00 | Swipe | Purchase | 02622112 | 000 |
| 03/14/201: | $20.35 | $54.53 | Manual | Purchase | 02622112 | 000 |
| 03/14/201: | $3.50 | $359.36 | Swipe | Purchase | 02622112 | 000 |
| 03/14/201: | $4.00 | $8.77 | Swipe | Purchase | 02622112 | 000 |
| 03/14/201: | $2.00 | $98.19 | Manual | Purchase | 02622112 | 000 |
| 03/14/201: | $6.00 | $171.75 | Swipe | Purchase | 02622112 | 000 |
| 03/14/201: | $1.50 | $145.44 | Swipe | Purchase | 02622112 | 000 |
| 03/14/201: | $67.75 | $499.68 | Swipe | Purchase | 02622112 | 000 |
| 03/14/201: | $14.00 | $34.18 | Manual | Purchase | 02622112 | 000 |
| 03/15/201: | $0.50 | $15.55 | Swipe | Purchase | 02622112 | 000 |
| 03/15/201: | $13.75 | $33.00 | Swipe | Purchase | 02622112 | 000 |
| 03/15/201: | $34.92 | $103.70 | Swipe | Purchase | 02622112 | 000 |
| 03/15/201: | $3.00 | $192.54 | Swipe | Purchase | 02622112 | 000 |
| 03/15/201: | $29.70 | $30.55 | Swipe | Purchase | 02622112 | 000 |
| 03/15/201: | $2.00 | $74.82 | Swipe | Purchase | 02622112 | 000 |
| 03/15/201: | $5.00 | $87.30 | Swipe | Purchase | 02622112 | 000 |
| 03/15/201: | $7.20 | $73.89 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $4.00 | $165.05 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $55.28 | $140.59 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $7.25 | $25.30 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $1.50 | $352.09 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $2.50 | $2.77 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $20.65 | $47.15 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $6.00 | $165.75 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $4.00 | $45.73 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $1.00 | $40.92 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $15.70 | $117.37 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $2.00 | $490.54 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $51.35 | $425.13 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $2.00 | $22.86 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $1.00 | $194.11 | Swipe | Purchase | 02622112 | 000 |
| 03/16/201: | $71.45 | $244.38 | Swipe | Purchase | 02622112 | 000 |
| 03/17/201: | $59.78 | $184.25 | Swipe | Purchase | 02622112 | 000 |
| 03/17/201: | $4.50 | $192.41 | Swipe | Purchase | 02622112 | 000 |
| 03/17/201: | $20.50 | $55.03 | Swipe | Purchase | 02622112 | 000 |
| 03/17/201: | $9.90 | $321.17 | Swipe | Purchase | 02622112 | 000 |
| 03/17/201: | $5.00 | $449.05 | Swipe | Purchase | 02622112 | 000 |
| 03/17/201: | $8.00 | $439.53 | Manual | Purchase | 02622112 | 000 |
| 03/17/201: | $6.00 | $159.75 | Swipe | Purchase | 02622112 | 000 |
| 03/17/201: | $44.55 | $116.04 | Swipe | Purchase | 02622112 | 000 |
| 03/17/201: | $4.75 | $55.23 | Swipe | Purchase | 02622112 | 000 |
| 03/17/201: | $7.70 | $31.87 | Swipe | Purchase | 02622112 | 000 |
| 03/17/201: | $3.70 | $320.47 | Swipe | Purchase | 02622112 | 000 |
| 03/17/201: | $4.25 | $147.43 | Swipe | Purchase | 02622112 | 000 |
| 03/17/201: | $1.15 | $1.26 | Swipe | Purchase | 02622112 | 000 |
| 03/18/201: | $2.00 | $175.91 | Swipe | Purchase | 02622112 | 000 |
| 03/18/201: | $64.09 | $71.49 | Swipe | Purchase | 02622112 | 000 |

**A.R. 367**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 03/18/2011 | $4.00 | $43.49 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/18/2011 | $7.00 | $80.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/18/2011 | $8.00 | $153.75 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/18/2011 | $3.00 | $162.32 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/18/2011 | $9.80 | $145.75 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/18/2011 | $9.60 | $267.90 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/18/2011 | $53.45 | $89.14 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/18/2011 | $29.00 | $172.99 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/18/2011 | $2.25 | $143.99 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/18/2011 | $5.95 | $141.74 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/19/2011 | $57.42 | $215.83 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/19/2011 | $4.50 | $135.95 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/19/2011 | $21.05 | $34.53 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/19/2011 | $9.89 | $15.70 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/19/2011 | $8.50 | $158.41 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/19/2011 | $4.00 | $149.91 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/19/2011 | $26.25 | $131.45 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/19/2011 | $17.00 | $89.06 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/19/2011 | $8.25 | $64.64 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/19/2011 | $1.00 | $4.63 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/19/2011 | $9.50 | $365.87 | Manual | Purchase | 02622112 | 000 |
| MD | 03/19/2011 | $7.75 | $238.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/19/2011 | $14.50 | $76.69 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/19/2011 | $4.00 | $52.79 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/20/2011 | $24.32 | $76.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/20/2011 | $3.25 | $145.94 | Manual | Purchase | 02622112 | 000 |
| MD | 03/20/2011 | $45.66 | $72.06 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/20/2011 | $2.50 | $26.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/20/2011 | $1.00 | $38.91 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/20/2011 | $13.50 | $134.99 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/21/2011 | $17.90 | $105.20 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/21/2011 | $40.83 | $192.63 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/21/2011 | $2.00 | $323.99 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/21/2011 | $65.38 | $455.56 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/21/2011 | $25.25 | $52.05 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/21/2011 | $15.50 | $87.30 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/21/2011 | $4.75 | $339.90 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/21/2011 | $23.45 | $43.19 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/21/2011 | $2.00 | $7.26 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/21/2011 | $3.00 | $5.26 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/21/2011 | $2.00 | $19.74 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/21/2011 | $6.00 | $9.06 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/21/2011 | $1.00 | $13.70 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/21/2011 | $18.00 | $192.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/22/2011 | $1.75 | $184.50 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/22/2011 | $2.00 | $415.44 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/22/2011 | $16.50 | $184.02 | Swipe | Purchase | 02622112 | 000 |

**A.R. 368**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 03/22/201 | $6.05 | $165.32 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/22/201 | $7.50 | $7.95 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/22/201 | $3.00 | $122.75 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/22/201 | $1.50 | $295.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/22/201 | $20.35 | $71.80 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/22/201 | $30.50 | $160.03 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/22/201 | $6.00 | $127.53 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/22/201 | $3.00 | $160.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/22/201 | $2.00 | $413.44 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/22/201 | $3.50 | $69.35 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $14.00 | $178.93 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $4.50 | $114.51 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $22.50 | $192.16 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $2.50 | $114.97 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $20.35 | $72.94 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $43.18 | $318.27 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $1.50 | $23.96 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $0.75 | $4.57 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $5.75 | $411.44 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $1.00 | $169.66 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $3.00 | $356.17 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $0.40 | $0.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $2.00 | $15.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $4.00 | $224.26 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $4.00 | $4.57 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $3.00 | $55.69 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $44.25 | $113.91 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $1.00 | $1.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $53.35 | $132.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $41.75 | $173.42 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $4.00 | $293.87 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/23/201 | $6.00 | $65.85 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/24/201 | $5.50 | $163.49 | Manual | Purchase | 02622112 | 000 |
| MD | 03/24/201 | $1.00 | $88.09 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/24/201 | $3.00 | $86.18 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/24/201 | $10.00 | $229.38 | Manual | Purchase | 02622112 | 000 |
| MD | 03/24/201 | $6.50 | $73.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/24/201 | $2.00 | $202.84 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/25/201 | $3.35 | $107.44 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/25/201 | $46.72 | $95.62 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/25/201 | $7.70 | $354.42 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/25/201 | $50.43 | $262.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/25/201 | $7.50 | $66.57 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/25/201 | $6.00 | $71.65 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/25/201 | $10.00 | $177.11 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/25/201 | $41.45 | $152.20 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/25/201 | $33.35 | $277.92 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 03/25/201: | $7.00 | $94.27 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/25/201: | $1.50 | $87.27 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/25/201: | $3.75 | $91.59 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/25/201: | $1.50 | $33.27 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/25/201: | $3.00 | $93.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $2.00 | $2.25 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $1.00 | $10.28 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $1.50 | $19.19 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $2.00 | $94.99 | Manual | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $9.50 | $40.97 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $10.50 | $863.82 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $2.50 | $92.15 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $63.79 | $243.08 | Manual | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $41.09 | $207.97 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $6.75 | $109.58 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $8.40 | $126.13 | Manual | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $5.25 | $5.33 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $5.00 | $63.19 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $0.25 | $0.43 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $1.50 | $2.32 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $12.00 | $59.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $2.20 | $47.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $4.00 | $343.36 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $11.00 | $27.39 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $10.00 | $256.39 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $5.00 | $31.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $1.50 | $89.65 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $4.50 | $80.40 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/26/201: | $7.05 | $34.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/27/201: | $30.82 | $67.63 | Manual | Purchase | 02622112 | 000 |
| MD | 03/27/201: | $8.00 | $102.83 | Manual | Purchase | 02622112 | 000 |
| MD | 03/27/201: | $2.00 | $36.22 | Manual | Purchase | 02622112 | 000 |
| MD | 03/27/201: | $2.75 | $56.55 | Manual | Purchase | 02622112 | 000 |
| MD | 03/27/201: | $4.00 | $13.90 | Manual | Purchase | 02622112 | 000 |
| MD | 03/27/201: | $35.60 | $39.77 | Manual | Purchase | 02622112 | 000 |
| MD | 03/27/201: | $6.00 | $19.49 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/27/201: | $14.50 | $24.86 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/27/201: | $22.25 | $54.97 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/28/201: | $2.50 | $9.90 | Manual | Purchase | 02622112 | 000 |
| MD | 03/28/201: | $3.80 | $94.83 | Manual | Purchase | 02622112 | 000 |
| MD | 03/28/201: | $47.25 | $746.29 | Manual | Purchase | 02622112 | 000 |
| MD | 03/28/201: | $3.25 | $75.84 | Manual | Purchase | 02622112 | 000 |
| MD | 03/28/201: | $6.50 | $114.48 | Manual | Purchase | 02622112 | 000 |
| MD | 03/28/201: | $42.50 | $290.68 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/28/201: | $1.00 | $3.04 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/28/201: | $6.00 | $13.49 | Swipe | Purchase | 02622112 | 000 |
| MD | 03/28/201: | $5.50 | $58.03 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| D | 03/28/201 | $4.00 | $4.56 | Swipe | Purchase | 02622112 000 |
| D | 03/29/201 | $1.50 | $1.92 | Manual | Purchase | 02622112 000 |
| D | 03/29/201 | $11.50 | $22.84 | Swipe | Purchase | 02622112 000 |
| D | 03/29/201 | $4.00 | $311.72 | Swipe | Purchase | 02622112 000 |
| D | 03/29/201 | $1.25 | $1.38 | Swipe | Purchase | 02622112 000 |
| D | 03/29/201 | $7.50 | $45.68 | Swipe | Purchase | 02622112 000 |
| D | 03/30/201 | $2.50 | $16.24 | Swipe | Purchase | 02622112 000 |
| D | 03/30/201 | $40.90 | $314.85 | Swipe | Purchase | 02622112 000 |
| D | 03/30/201 | $41.70 | $122.88 | Swipe | Purchase | 02622112 000 |
| D | 03/30/201 | $43.15 | $260.01 | Swipe | Purchase | 02622112 000 |
| D | 03/31/201 | $54.32 | $81.18 | Swipe | Purchase | 02622112 000 |
| D | 03/31/201 | $5.00 | $35.72 | Manual | Purchase | 02622112 000 |
| D | 03/31/201 | $10.25 | $183.67 | Swipe | Purchase | 02622112 000 |
| D | 03/31/201 | $4.00 | $14.50 | Swipe | Purchase | 02622112 000 |
| D | 03/31/201 | $2.75 | $9.51 | Swipe | Purchase | 02622112 000 |
| D | 03/31/201 | $33.75 | $199.38 | Swipe | Purchase | 02622112 000 |
| D | 03/31/201 | $1.50 | $2.89 | Swipe | Purchase | 02622112 000 |
| D | 03/31/201 | $6.95 | $159.88 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $1.75 | $134.27 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $1.60 | $1.69 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $0.40 | $0.57 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $41.57 | $100.60 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $51.75 | $178.12 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $4.50 | $132.52 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $2.00 | $149.08 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $10.50 | $56.58 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $5.00 | $21.84 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $52.45 | $199.19 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $0.50 | $284.59 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $44.25 | $152.93 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $42.45 | $231.32 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $8.05 | $336.02 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $4.75 | $327.97 | Swipe | Purchase | 02622112 000 |
| D | 04/01/201 | $2.00 | $2.26 | Swipe | Purchase | 02622112 000 |
| D | 04/02/201 | $4.25 | $7.39 | Swipe | Purchase | 02622112 000 |
| D | 04/02/201 | $1.00 | $3.14 | Swipe | Purchase | 02622112 000 |
| D | 04/02/201 | $58.37 | $146.74 | Swipe | Purchase | 02622112 000 |
| D | 04/10/201 | $1.89 | $2.60 | Swipe | Purchase | 02622112 000 |
| D | 04/11/201 | $6.30 | $148.73 | Swipe | Purchase | 02622112 000 |
| D | 04/11/201 | $6.30 | $142.43 | Swipe | Purchase | 02622112 000 |
| D | 04/11/201 | $8.00 | $437.10 | Swipe | Purchase | 02622112 000 |
| D | 04/11/201 | $11.00 | $429.10 | Swipe | Purchase | 02622112 000 |
| D | 04/11/201 | $3.00 | $3.80 | Swipe | Purchase | 02622112 000 |
| D | 04/11/201 | $4.00 | $171.23 | Swipe | Purchase | 02622112 000 |
| D | 04/11/201 | $2.00 | $2.32 | Swipe | Purchase | 02622112 000 |
| D | 04/11/201 | $5.50 | $18.82 | Swipe | Purchase | 02622112 000 |
| D | 04/11/201 | $6.50 | $451.51 | Swipe | Purchase | 02622112 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 04/11/201: | $42.25 | $337.69 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/11/201: | $21.50 | $60.92 | Manual | Purchase | 02622112 | 000 |
| MD | 04/11/201: | $1.00 | $39.42 | Manual | Purchase | 02622112 | 000 |
| MD | 04/12/201: | $4.25 | $166.82 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/12/201: | $36.25 | $38.42 | Manual | Purchase | 02622112 | 000 |
| MD | 04/12/201: | $0.35 | $4.30 | Manual | Purchase | 02622112 | 000 |
| MD | 04/12/201: | $1.25 | $3.95 | Manual | Purchase | 02622112 | 000 |
| MD | 04/12/201: | $2.00 | $193.52 | Manual | Purchase | 02622112 | 000 |
| MD | 04/12/201: | $14.50 | $95.86 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/12/201: | $24.25 | $192.50 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/12/201: | $9.00 | $426.28 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/12/201: | $24.75 | $332.92 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/12/201: | $4.00 | $295.44 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/12/201: | $6.00 | $87.58 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/13/201: | $7.00 | $139.79 | Manual | Purchase | 02622112 | 000 |
| MD | 04/13/201: | $4.50 | $162.57 | Manual | Purchase | 02622112 | 000 |
| MD | 04/13/201: | $1.25 | $132.79 | Manual | Purchase | 02622112 | 000 |
| MD | 04/13/201: | $2.00 | $6.15 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/13/201: | $19.80 | $22.16 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/13/201: | $21.18 | $114.78 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/13/201: | $14.00 | $116.33 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/13/201: | $3.75 | $171.24 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/13/201: | $6.75 | $301.22 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/13/201: | $4.25 | $131.54 | Manual | Purchase | 02622112 | 000 |
| MD | 04/13/201: | $6.75 | $284.11 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/14/201: | $7.00 | $239.50 | Manual | Purchase | 02622112 | 000 |
| MD | 04/14/201: | $21.64 | $221.98 | Manual | Purchase | 02622112 | 000 |
| MD | 04/14/201: | $3.00 | $188.03 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/14/201: | $3.00 | $185.03 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/14/201: | $3.00 | $358.53 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/14/201: | $16.10 | $172.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/14/201: | $52.25 | $60.27 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/14/201: | $4.50 | $500.52 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/14/201: | $2.75 | $27.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/14/201: | $37.00 | $103.85 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/15/201: | $30.67 | $179.27 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/15/201: | $3.00 | $3.95 | Manual | Purchase | 02622112 | 000 |
| MD | 04/15/201: | $4.50 | $200.15 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/15/201: | $2.00 | $105.53 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/15/201: | $41.50 | $73.38 | Manual | Purchase | 02622112 | 000 |
| MD | 04/15/201: | $31.75 | $246.98 | Manual | Purchase | 02622112 | 000 |
| MD | 04/15/201: | $16.25 | $33.98 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/16/201: | $2.99 | $70.66 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/16/201: | $1.50 | $121.55 | Manual | Purchase | 02622112 | 000 |
| MD | 04/16/201: | $36.83 | $77.98 | Manual | Purchase | 02622112 | 000 |
| MD | 04/16/201: | $2.00 | $41.15 | Manual | Purchase | 02622112 | 000 |
| MD | 04/16/201: | $4.00 | $123.01 | Swipe | Purchase | 02622112 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 04/16/201 | $1.00 | $190.93 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/16/201 | $16.75 | $17.73 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/16/201 | $3.35 | $188.24 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/16/201 | $41.75 | $128.06 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/16/201 | $6.00 | $182.03 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/16/201 | $66.50 | $155.85 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/16/201 | $1.50 | $176.41 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/16/201 | $11.00 | $42.02 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/17/201 | $5.50 | $63.23 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/17/201 | $37.29 | $128.00 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/17/201 | $2.00 | $39.30 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/17/201 | $15.50 | $144.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/17/201 | $11.50 | $490.75 | Manual | Purchase | 02622112 | 000 |
| MD | 04/17/201 | $21.35 | $135.73 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/17/201 | $14.20 | $190.35 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/17/201 | $1.00 | $63.56 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/17/201 | $40.50 | $168.79 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/17/201 | $54.75 | $63.55 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/17/201 | $12.00 | $28.43 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $4.35 | $57.73 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $25.50 | $458.78 | Manual | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $1.75 | $239.28 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $26.38 | $173.17 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $1.00 | $181.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $21.32 | $274.91 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $16.50 | $126.28 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $9.79 | $100.96 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $3.25 | $253.59 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $8.00 | $128.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $2.00 | $132.46 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $3.75 | $74.06 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $10.00 | $120.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $5.50 | $144.14 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $1.00 | $5.67 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $2.00 | $149.82 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $4.00 | $4.60 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $14.00 | $110.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/18/201 | $2.25 | $183.80 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $5.25 | $44.83 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $1.00 | $16.44 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $2.50 | $120.47 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $5.50 | $391.74 | Manual | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $16.35 | $127.07 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $15.75 | $86.09 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $3.00 | $110.72 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $1.70 | $107.72 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $4.45 | $181.55 | Swipe | Purchase | 02622112 | 000 |

| MD | 04/19/201 | $1.50 | $96.29 | Swipe | Purchase | 02622112 | 000 |
|----|-----------|-------|--------|-------|----------|----------|-----|
| MD | 04/19/201 | $5.25 | $36.92 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $6.00 | $94.79 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $21.25 | $49.85 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $6.70 | $663.81 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $6.00 | $88.79 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $8.00 | $177.10 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $2.55 | $31.67 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $17.00 | $337.42 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/19/201 | $23.75 | $73.53 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/20/201 | $3.85 | $39.58 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/20/201 | $40.72 | $188.36 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/20/201 | $6.00 | $294.18 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/20/201 | $16.85 | $100.54 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/20/201 | $25.75 | $251.55 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/20/201 | $5.00 | $7.19 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/20/201 | $12.59 | $42.70 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/20/201 | $1.50 | $23.79 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/20/201 | $6.50 | $22.34 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/20/201 | $10.50 | $184.10 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/20/201 | $3.00 | $7.73 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/20/201 | $2.00 | $107.29 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/20/201 | $1.00 | $16.68 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/20/201 | $7.75 | $107.80 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/21/201 | $4.00 | $299.08 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/21/201 | $1.00 | $157.37 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/21/201 | $34.82 | $98.20 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/21/201 | $4.00 | $7.69 | Swipe | Purchase | 02622112 | 000 |
| MD | 04/21/201 | $46.38 | $458.80 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/21/201 | $0.75 | $105.29 | Manual | Purchase | 58684001 | 000 |
| MD | 04/21/201 | $1.50 | $286.85 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/21/201 | $5.00 | $52.77 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/21/201 | $5.00 | $47.77 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/21/201 | $8.00 | $12.76 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/21/201 | $4.00 | $84.46 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/21/201 | $45.50 | $134.45 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/21/201 | $2.50 | $59.07 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/21/201 | $44.75 | $318.60 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $2.50 | $192.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $1.75 | $2.80 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $20.28 | $42.77 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $6.00 | $258.38 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $10.00 | $22.49 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $0.50 | $0.60 | Manual | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $12.00 | $12.49 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $6.00 | $108.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $4.00 | $107.70 | Swipe | Purchase | 58684001 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 04/22/201 | $6.00 | $169.25 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $3.75 | $144.45 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $5.25 | $158.14 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $1.00 | $1.73 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $2.00 | $240.93 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $16.00 | $70.54 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $6.25 | $36.36 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/22/201 | $2.00 | $102.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $15.20 | $352.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $54.36 | $352.00 | Manual | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $44.76 | $92.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $0.50 | $232.91 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $2.75 | $328.52 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $1.00 | $69.77 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $56.50 | $190.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $63.85 | $171.75 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $17.25 | $47.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $3.50 | $311.10 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $8.00 | $297.60 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $1.00 | $289.60 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $4.00 | $157.64 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $7.50 | $100.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $0.75 | $88.06 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/23/201 | $1.00 | $181.93 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $10.25 | $109.23 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $4.25 | $13.78 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $4.70 | $52.90 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $42.16 | $90.06 | Manual | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $41.65 | $93.46 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $46.70 | $232.78 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $10.50 | $288.60 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $3.00 | $5.00 | Manual | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $2.75 | $6.10 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $32.45 | $98.98 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $31.25 | $66.53 | Manual | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $4.10 | $118.47 | Manual | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $0.70 | $0.70 | Manual | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $16.50 | $60.28 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $13.25 | $306.94 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $7.50 | $78.56 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $3.00 | $71.06 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $10.50 | $148.91 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/24/201 | $3.70 | $172.70 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $14.25 | $24.72 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $6.85 | $32.29 | Manual | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $1.00 | $3.84 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $3.75 | $16.46 | Swipe | Purchase | 58684001 | 000 |

**A.R. 375**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 04/25/201 | $21.50 | $25.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $40.67 | $75.10 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $1.00 | $34.43 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $1.50 | $12.46 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $5.50 | $149.65 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $31.75 | $44.37 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $4.90 | $36.99 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $5.50 | $494.15 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $12.00 | $19.97 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $7.50 | $169.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $14.89 | $54.61 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $1.00 | $33.25 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $13.50 | $45.56 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/25/201 | $9.25 | $29.05 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $4.75 | $9.53 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $1.50 | $161.50 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $41.15 | $248.58 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $30.25 | $50.43 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $6.00 | $583.12 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $38.92 | $39.11 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $6.75 | $109.72 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $1.00 | $50.10 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $0.75 | $74.88 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $2.00 | $80.32 | Manual | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $4.00 | $97.47 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $3.50 | $59.05 | Manual | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $4.25 | $10.96 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $7.75 | $188.15 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $7.00 | $180.40 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/26/201 | $4.00 | $5.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/27/201 | $3.00 | $34.78 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/27/201 | $3.25 | $76.78 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/27/201 | $2.00 | $93.47 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/27/201 | $7.00 | $173.40 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/27/201 | $2.50 | $144.06 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/27/201 | $4.00 | $62.40 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/27/201 | $13.50 | $60.64 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/28/201 | $0.50 | $0.70 | Manual | Purchase | 58684001 | 000 |
| MD | 04/28/201 | $1.80 | $5.76 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/28/201 | $9.25 | $147.40 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/28/201 | $5.50 | $21.82 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/28/201 | $3.00 | $4.29 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/28/201 | $3.00 | $32.88 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/28/201 | $6.00 | $25.28 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/28/201 | $2.00 | $39.94 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/29/201 | $1.00 | $58.81 | Swipe | Purchase | 58684001 | 000 |
| MD | 04/29/201 | $2.20 | $72.62 | Swipe | Purchase | 58684001 | 000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/29/201 | $2.00 | $56.45 | Swipe | Purchase | 58684001 | 000 |
| 04/29/201 | $3.60 | $8.56 | Swipe | Purchase | 58684001 | 000 |
| 04/29/201 | $11.50 | $138.15 | Swipe | Purchase | 58684001 | 000 |
| 04/29/201 | $9.50 | $94.08 | Swipe | Purchase | 58684001 | 000 |
| 04/30/201 | $2.55 | $3.96 | Swipe | Purchase | 58684001 | 000 |
| 04/30/201 | $8.00 | $66.94 | Swipe | Purchase | 58684001 | 000 |
| 04/30/201 | $5.00 | $5.20 | Swipe | Purchase | 58684001 | 000 |
| 04/30/201 | $8.05 | $319.02 | Swipe | Purchase | 58684001 | 000 |
| 04/30/201 | $1.50 | $19.52 | Swipe | Purchase | 58684001 | 000 |
| 04/30/201 | $1.50 | $36.49 | Swipe | Purchase | 58684001 | 000 |
| 04/30/201 | $14.32 | $201.08 | Swipe | Purchase | 58684001 | 000 |
| 04/30/201 | $1.00 | $1.65 | Swipe | Purchase | 58684001 | 000 |
| 04/30/201 | $6.00 | $54.45 | Swipe | Purchase | 58684001 | 000 |
| 04/30/201 | $10.00 | $126.65 | Swipe | Purchase | 58684001 | 000 |
| 04/30/201 | $3.00 | $83.84 | Swipe | Purchase | 58684001 | 000 |
| 04/30/201 | $3.50 | $23.73 | Manual | Purchase | 58684001 | 000 |
| 04/30/201 | $6.20 | $78.73 | Swipe | Purchase | 58684001 | 000 |
| 05/01/201 | $6.25 | $74.16 | Swipe | Purchase | 58684001 | 000 |
| 05/01/201 | $14.15 | $180.38 | Swipe | Purchase | 58684001 | 000 |
| 05/01/201 | $2.20 | $2.24 | Swipe | Purchase | 58684001 | 000 |
| 05/01/201 | $51.35 | $233.01 | Swipe | Purchase | 58684001 | 000 |
| 05/01/201 | $19.50 | $185.02 | Swipe | Purchase | 58684001 | 000 |
| 05/01/201 | $4.00 | $20.90 | Swipe | Purchase | 58684001 | 000 |
| 05/01/201 | $3.50 | $61.33 | Swipe | Purchase | 58684001 | 000 |
| 05/01/201 | $3.00 | $325.33 | Swipe | Purchase | 58684001 | 000 |
| 05/02/201 | $2.50 | $8.61 | Swipe | Purchase | 58684001 | 000 |
| 05/02/201 | $2.50 | $4.97 | Swipe | Purchase | 58684001 | 000 |
| 05/02/201 | $2.47 | $2.47 | Swipe | Purchase | 58684001 | 000 |
| 05/02/201 | $9.75 | $90.27 | Swipe | Purchase | 58684001 | 000 |
| 05/03/201 | $1.00 | $2.73 | Swipe | Purchase | 58684001 | 000 |
| 05/03/201 | $8.50 | $201.25 | Swipe | Purchase | 58684001 | 000 |
| 05/03/201 | $2.00 | $65.91 | Swipe | Purchase | 58684001 | 000 |
| 05/03/201 | $14.25 | $166.23 | Swipe | Purchase | 58684001 | 000 |
| 05/03/201 | $2.75 | $89.73 | Swipe | Purchase | 58684001 | 000 |
| 05/03/201 | $2.00 | $122.70 | Swipe | Purchase | 58684001 | 000 |
| 05/03/201 | $1.00 | $12.88 | Swipe | Purchase | 58684001 | 000 |
| 05/03/201 | $4.25 | $132.04 | Swipe | Purchase | 58684001 | 000 |
| 05/03/201 | $2.00 | $11.04 | Swipe | Purchase | 58684001 | 000 |
| 05/03/201 | $6.50 | $123.56 | Swipe | Purchase | 58684001 | 000 |
| 05/04/201 | $47.69 | $472.65 | Swipe | Purchase | 58684001 | 000 |
| 05/04/201 | $4.00 | $202.42 | Swipe | Purchase | 58684001 | 000 |
| 05/04/201 | $43.28 | $570.75 | Swipe | Purchase | 58684001 | 000 |
| 05/04/201 | $5.00 | $296.10 | Swipe | Purchase | 58684001 | 000 |
| 05/04/201 | $6.00 | $7.31 | Swipe | Purchase | 58684001 | 000 |
| 05/05/201 | $20.36 | $37.99 | Manual | Purchase | 58684001 | 000 |
| 05/05/201 | $11.89 | $192.80 | Swipe | Purchase | 58684001 | 000 |
| 05/05/201 | $35.26 | $110.31 | Swipe | Purchase | 58684001 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 05/05/201: | $5.00 | $27.62 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/05/201: | $3.00 | $22.62 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/05/201: | $4.00 | $479.64 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/05/201: | $31.45 | $422.06 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/05/201: | $4.00 | $100.17 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/05/201: | $5.50 | $191.39 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/06/201: | $44.75 | $193.54 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/06/201: | $6.29 | $60.35 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/06/201: | $9.89 | $54.06 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/06/201: | $47.35 | $146.87 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/06/201: | $4.00 | $376.10 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/06/201: | $1.00 | $102.49 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/06/201: | $1.00 | $12.87 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/06/201: | $17.50 | $372.10 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/06/201: | $5.50 | $19.62 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/06/201: | $3.25 | $131.87 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/06/201: | $5.30 | $354.60 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/07/201: | $4.00 | $188.02 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/07/201: | $6.00 | $205.85 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/07/201: | $3.70 | $175.71 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/07/201: | $1.35 | $188.49 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/07/201: | $2.00 | $180.03 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/07/201: | $1.50 | $41.85 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/07/201: | $38.25 | $66.38 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/07/201: | $11.75 | $13.48 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/07/201: | $0.50 | $158.61 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/07/201: | $6.30 | $158.11 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/07/201: | $2.85 | $14.12 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/07/201: | $7.50 | $121.75 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/07/201: | $11.20 | $11.27 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/07/201: | $3.50 | $193.87 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/08/201: | $3.10 | $187.14 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/08/201: | $14.38 | $151.98 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/08/201: | $4.00 | $114.25 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/08/201: | $2.50 | $17.27 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/08/201: | $6.00 | $44.96 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201: | $5.60 | $171.73 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201: | $2.00 | $61.32 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201: | $8.50 | $192.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201: | $1.00 | $179.50 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201: | $43.18 | $178.50 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201: | $11.08 | $504.07 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201: | $25.88 | $492.99 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201: | $2.00 | $59.32 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201: | $1.00 | $135.81 | Manual | Purchase | 58684001 | 000 |
| MD | 05/09/201: | $51.37 | $134.81 | Manual | Purchase | 58684001 | 000 |
| MD | 05/09/201: | $1.00 | $1.41 | Swipe | Purchase | 58684001 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 05/09/201 | $63.75 | $504.54 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201 | $0.75 | $0.94 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201 | $1.00 | $131.32 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201 | $10.50 | $408.92 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201 | $27.35 | $591.42 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201 | $16.25 | $165.56 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201 | $5.50 | $16.32 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201 | $5.00 | $140.58 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201 | $31.65 | $137.02 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201 | $21.50 | $170.28 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201 | $7.00 | $86.78 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201 | $2.00 | $2.38 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201 | $4.50 | $105.37 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/09/201 | $14.00 | $192.04 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/10/201 | $0.50 | $12.56 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/10/201 | $45.56 | $242.79 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/10/201 | $36.72 | $43.01 | Manual | Purchase | 58684001 | 000 |
| MD | 05/10/201 | $1.00 | $8.87 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/10/201 | $4.50 | $153.24 | Manual | Purchase | 58684001 | 000 |
| MD | 05/10/201 | $56.28 | $192.03 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/10/201 | $3.50 | $358.19 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/10/201 | $2.50 | $556.43 | Manual | Purchase | 58684001 | 000 |
| MD | 05/10/201 | $34.25 | $178.04 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/10/201 | $4.00 | $180.36 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/10/201 | $19.20 | $134.67 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/10/201 | $5.00 | $544.33 | Manual | Purchase | 58684001 | 000 |
| MD | 05/10/201 | $5.50 | $167.42 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/10/201 | $17.00 | $161.92 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/11/201 | $2.00 | $142.78 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/11/201 | $34.29 | $632.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/11/201 | $15.75 | $184.10 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/11/201 | $44.86 | $427.15 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/11/201 | $6.50 | $10.82 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/11/201 | $4.50 | $49.24 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/11/201 | $1.50 | $3.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/11/201 | $4.75 | $77.77 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/11/201 | $9.00 | $38.96 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/11/201 | $23.25 | $69.82 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/11/201 | $9.00 | $167.75 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/12/201 | $9.75 | $123.32 | Manual | Purchase | 58684001 | 000 |
| MD | 05/12/201 | $1.50 | $1.94 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/12/201 | $33.50 | $241.05 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/12/201 | $4.00 | $32.60 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/12/201 | $4.00 | $278.83 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/12/201 | $2.00 | $214.43 | Manual | Purchase | 58684001 | 000 |
| MD | 05/12/201 | $2.00 | $34.61 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/12/201 | $2.00 | $185.70 | Swipe | Purchase | 58684001 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D | 05/12/201 | $21.92 | $114.43 | Swipe | Purchase | 58684001 | 000 |
| D | 05/12/201 | $8.50 | $133.54 | Swipe | Purchase | 58684001 | 000 |
| D | 05/12/201 | $18.25 | $164.36 | Swipe | Purchase | 58684001 | 000 |
| D | 05/12/201 | $3.00 | $155.72 | Swipe | Purchase | 58684001 | 000 |
| D | 05/12/201 | $8.50 | $68.24 | Swipe | Purchase | 58684001 | 000 |
| D | 05/12/201 | $5.25 | $71.49 | Swipe | Purchase | 58684001 | 000 |
| D | 05/12/201 | $31.75 | $54.43 | Swipe | Purchase | 58684001 | 000 |
| D | 05/12/201 | $6.00 | $143.79 | Swipe | Purchase | 58684001 | 000 |
| D | 05/12/201 | $15.00 | $172.07 | Swipe | Purchase | 58684001 | 000 |
| D | 05/12/201 | $3.00 | $173.18 | Swipe | Purchase | 58684001 | 000 |
| D | 05/12/201 | $4.00 | $39.74 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $17.30 | $60.24 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $20.79 | $87.76 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $42.18 | $187.66 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $2.75 | $3.08 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $6.60 | $308.90 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $4.00 | $145.44 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $17.20 | $146.11 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $19.85 | $93.62 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $46.50 | $163.27 | Manual | Purchase | 58684001 | 000 |
| D | 05/13/201 | $7.00 | $51.45 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $2.00 | $2.77 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $3.50 | $153.06 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $8.75 | $45.49 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $7.00 | $141.44 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $13.70 | $511.93 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $5.75 | $78.17 | Swipe | Purchase | 58684001 | 000 |
| D | 05/13/201 | $31.50 | $101.68 | Swipe | Purchase | 58684001 | 000 |
| D | 05/14/201 | $2.25 | $177.54 | Swipe | Purchase | 58684001 | 000 |
| D | 05/14/201 | $11.25 | $126.19 | Swipe | Purchase | 58684001 | 000 |
| D | 05/14/201 | $44.69 | $192.00 | Swipe | Purchase | 58684001 | 000 |
| D | 05/14/201 | $47.28 | $136.62 | Swipe | Purchase | 58684001 | 000 |
| D | 05/14/201 | $5.00 | $67.10 | Swipe | Purchase | 58684001 | 000 |
| D | 05/14/201 | $16.00 | $27.84 | Manual | Purchase | 58684001 | 000 |
| V | 05/14/201 | $0.75 | $69.26 | Swipe | Purchase | 58684001 | 000 |
| D | 05/14/201 | $2.50 | $9.86 | Swipe | Purchase | 58684001 | 000 |
| D | 05/14/201 | $3.00 | $85.71 | Swipe | Purchase | 58684001 | 000 |
| D | 05/14/201 | $6.00 | $157.07 | Swipe | Purchase | 58684001 | 000 |
| D | 05/14/201 | $8.50 | $22.54 | Swipe | Purchase | 58684001 | 000 |
| D | 05/15/201 | $2.50 | $169.65 | Swipe | Purchase | 58684001 | 000 |
| D | 05/15/201 | $1.00 | $88.94 | Swipe | Purchase | 58684001 | 000 |
| D | 05/15/201 | $41.35 | $62.10 | Swipe | Purchase | 58684001 | 000 |
| D | 05/15/201 | $32.29 | $395.73 | Manual | Purchase | 58684001 | 000 |
| D | 05/15/201 | $22.35 | $24.59 | Swipe | Purchase | 58684001 | 000 |
| D | 05/15/201 | $2.50 | $60.89 | Swipe | Purchase | 58684001 | 000 |
| D | 05/15/201 | $51.45 | $151.07 | Swipe | Purchase | 58684001 | 000 |
| D | 05/15/201 | $2.75 | $11.86 | Swipe | Purchase | 58684001 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 05/15/201 | $2.75 | $99.62 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/15/201 | $2.00 | $32.61 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/15/201 | $2.00 | $25.45 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/15/201 | $6.00 | $133.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/15/201 | $1.35 | $124.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/15/201 | $7.00 | $360.16 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/15/201 | $6.00 | $122.66 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/15/201 | $8.70 | $227.13 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/15/201 | $33.75 | $162.46 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/15/201 | $5.00 | $7.36 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/15/201 | $4.75 | $11.64 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/15/201 | $3.00 | $181.66 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/15/201 | $3.00 | $23.11 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/15/201 | $6.40 | $176.39 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/15/201 | $2.00 | $353.13 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $51.87 | $61.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $32.35 | $363.44 | Manual | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $4.70 | $638.33 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $14.39 | $346.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $1.00 | $85.95 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $5.50 | $103.98 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $4.00 | $16.94 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $10.50 | $169.21 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $5.85 | $144.23 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $35.90 | $192.19 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $6.00 | $116.66 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $7.00 | $87.31 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $4.00 | $80.31 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $31.25 | $190.26 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $24.00 | $605.72 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $7.10 | $18.62 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/16/201 | $11.75 | $76.31 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $7.00 | $109.18 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $1.00 | $102.18 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $14.85 | $283.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $21.19 | $331.09 | Manual | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $48.59 | $206.79 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $43.85 | $110.66 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $25.75 | $162.49 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $1.50 | $224.85 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $6.00 | $9.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $55.38 | $349.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $42.25 | $142.82 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $6.50 | $351.13 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $4.00 | $270.17 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $5.00 | $66.81 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/17/201 | $10.00 | $61.81 | Swipe | Purchase | 58684001 | 000 |

| | Date | | | Type | Status | Account | |
|---|---|---|---|---|---|---|---|
| | 05/17/201 | $3.00 | $3.35 | Swipe | Purchase | 58684001 | 000 |
| | 05/17/201 | $14.00 | $51.81 | Swipe | Purchase | 58684001 | 000 |
| | 05/17/201 | $20.25 | $37.81 | Swipe | Purchase | 58684001 | 000 |
| | 05/17/201 | $12.00 | $21.06 | Swipe | Purchase | 58684001 | 000 |
| | 05/17/201 | $6.00 | $58.97 | Swipe | Purchase | 58684001 | 000 |
| | 05/17/201 | $5.35 | $45.16 | Swipe | Purchase | 58684001 | 000 |
| | 05/17/201 | $4.00 | $6.91 | Swipe | Purchase | 58684001 | 000 |
| | 05/17/201 | $1.00 | $1.00 | Swipe | Purchase | 58684001 | 000 |
| | 05/18/201 | $52.30 | $192.00 | Swipe | Purchase | 58684001 | 000 |
| | 05/18/201 | $2.00 | $39.81 | Swipe | Purchase | 58684001 | 000 |
| | 05/18/201 | $46.20 | $144.72 | Swipe | Purchase | 58684001 | 000 |
| | 05/18/201 | $30.85 | $37.81 | Swipe | Purchase | 58684001 | 000 |
| | 05/18/201 | $2.00 | $6.15 | Swipe | Purchase | 58684001 | 000 |
| | 05/18/201 | $3.50 | $38.42 | Swipe | Purchase | 58684001 | 000 |
| | 05/18/201 | $2.50 | $46.43 | Swipe | Purchase | 58684001 | 000 |
| | 05/18/201 | $36.35 | $309.90 | Manual | Purchase | 58684001 | 000 |
| | 05/18/201 | $64.38 | $191.00 | Swipe | Purchase | 58684001 | 000 |
| | 05/18/201 | $52.62 | $284.00 | Swipe | Purchase | 58684001 | 000 |
| | 05/18/201 | $3.00 | $102.27 | Swipe | Purchase | 58684001 | 000 |
| | 05/18/201 | $5.00 | $108.18 | Swipe | Purchase | 58684001 | 000 |
| | 05/18/201 | $7.70 | $525.46 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/18/201 | $6.50 | $179.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/18/201 | $6.75 | $66.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/18/201 | $1.00 | $41.94 | Manual | Purchase | 58684001 | 000 |
| MD | 05/18/201 | $1.00 | $88.37 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/18/201 | $2.25 | $3.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $1.00 | $51.09 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $51.63 | $231.38 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $9.00 | $179.75 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $9.00 | $170.75 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $1.00 | $35.94 | Manual | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $44.31 | $152.71 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $40.70 | $273.55 | Manual | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $3.00 | $3.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $9.00 | $14.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $1.32 | $1.32 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $8.50 | $154.62 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $45.75 | $86.02 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $5.00 | $5.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $56.35 | $155.62 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $0.35 | $0.35 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $5.00 | $61.81 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $1.25 | $56.81 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $7.50 | $478.75 | Swipe | Purchase | 58684001 | 000 |
| NC | 05/19/201 | $3.50 | $79.29 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/19/201 | $2.75 | $55.56 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/20/201 | $1.00 | $338.83 | Swipe | Purchase | 58684001 | 000 |

**A.R. 382**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 05/20/201 | $1.00 | $134.76 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/20/201 | $3.45 | $108.40 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/20/201 | $1.50 | $133.76 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/20/201 | $35.75 | $45.13 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/20/201 | $21.50 | $76.05 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/20/201 | $21.75 | $99.27 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/20/201 | $2.00 | $180.02 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/20/201 | $6.00 | $135.76 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/20/201 | $16.50 | $34.81 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/20/201 | $1.00 | $18.31 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $9.25 | $70.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $1.00 | $61.32 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $2.00 | $87.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $3.70 | $156.19 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $56.44 | $124.80 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $0.35 | $2.24 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $9.50 | $352.49 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $6.00 | $342.99 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $2.75 | $168.36 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $37.70 | $232.85 | Manual | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $35.28 | $177.44 | Manual | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $6.29 | $22.29 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $9.80 | $65.64 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $21.65 | $26.32 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $2.00 | $141.98 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $44.50 | $468.43 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $2.00 | $263.83 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $4.00 | $163.41 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $3.00 | $5.97 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $1.00 | $205.99 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $2.00 | $4.76 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $2.00 | $261.83 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $16.50 | $106.76 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $1.00 | $90.26 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $5.20 | $20.38 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $11.00 | $54.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $3.00 | $6.56 | Manual | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $7.70 | $80.50 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/21/201 | $9.10 | $11.18 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/22/201 | $1.50 | $2.24 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/22/201 | $21.35 | $195.15 | Manual | Purchase | 58684001 | 000 |
| MD | 05/22/201 | $4.00 | $129.98 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/22/201 | $46.27 | $58.36 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/22/201 | $1.75 | $17.06 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/22/201 | $24.78 | $43.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/22/201 | $5.00 | $253.93 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/22/201 | $4.00 | $244.42 | Swipe | Purchase | 58684001 | 000 |

**A.R. 383**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 05/22/201 | $2.00 | $2.08 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/22/201 | $21.50 | $41.03 | Manual | Purchase | 58684001 | 000 |
| MD | 05/22/201 | $15.00 | $18.66 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/22/201 | $8.30 | $352.31 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/22/201 | $4.70 | $219.24 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $34.27 | $113.83 | Manual | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $1.00 | $77.99 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $28.39 | $352.26 | Manual | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $2.00 | $192.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $12.09 | $12.09 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $2.00 | $105.60 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $4.00 | $135.78 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $53.89 | $184.08 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $10.50 | $19.53 | Manual | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $1.00 | $190.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $4.50 | $192.81 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $2.25 | $125.19 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $13.55 | $66.27 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $15.00 | $34.06 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $3.00 | $3.66 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $41.25 | $323.87 | Manual | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $3.50 | $11.66 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/23/201 | $6.75 | $58.07 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $44.25 | $282.62 | Manual | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $28.38 | $113.60 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $41.65 | $79.56 | Manual | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $8.50 | $9.03 | Manual | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $37.49 | $104.61 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $1.50 | $66.69 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $11.20 | $238.37 | Manual | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $8.25 | $227.17 | Manual | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $3.50 | $362.04 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $1.50 | $16.62 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $4.00 | $4.15 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $3.50 | $16.97 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $14.50 | $48.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $6.00 | $9.67 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $9.50 | $114.88 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/24/201 | $1.50 | $8.37 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/25/201 | $36.92 | $37.91 | Manual | Purchase | 58684001 | 000 |
| MD | 05/25/201 | $13.75 | $168.80 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/25/201 | $2.75 | $343.42 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/25/201 | $13.00 | $26.84 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/25/201 | $1.00 | $1.98 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/25/201 | $1.25 | $49.61 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/25/201 | $1.75 | $340.67 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/25/201 | $29.50 | $218.92 | Manual | Purchase | 58684001 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 05/25/201 | $1.75 | $57.59 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/25/201 | $5.00 | $338.92 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/25/201 | $2.00 | $53.17 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/25/201 | $3.75 | $67.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/25/201 | $12.25 | $96.98 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/25/201 | $2.50 | $331.23 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/26/201 | $28.90 | $189.42 | Manual | Purchase | 58684001 | 000 |
| MD | 05/26/201 | $40.75 | $120.34 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/26/201 | $2.00 | $160.52 | Manual | Purchase | 58684001 | 000 |
| MD | 05/26/201 | $3.00 | $45.10 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/26/201 | $7.75 | $214.75 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/26/201 | $5.00 | $32.93 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/26/201 | $4.00 | $146.05 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/26/201 | $5.00 | $158.52 | Manual | Purchase | 58684001 | 000 |
| MD | 05/26/201 | $2.00 | $139.06 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/26/201 | $4.00 | $354.73 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/26/201 | $1.50 | $36.11 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/26/201 | $3.00 | $34.61 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/26/201 | $4.50 | $42.10 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/27/201 | $44.76 | $153.52 | Manual | Purchase | 58684001 | 000 |
| MD | 05/27/201 | $12.10 | $137.06 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/27/201 | $1.75 | $54.15 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/27/201 | $2.00 | $200.78 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/27/201 | $1.50 | $142.84 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/27/201 | $2.00 | $23.12 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/27/201 | $5.75 | $69.19 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/27/201 | $5.25 | $73.08 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/27/201 | $12.00 | $108.76 | Manual | Purchase | 58684001 | 000 |
| MD | 05/27/201 | $11.75 | $61.09 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $1.00 | $49.62 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $26.89 | $96.76 | Manual | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $1.75 | $50.18 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $2.25 | $64.13 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $2.00 | $15.43 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $7.50 | $55.04 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $47.25 | $56.23 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $1.00 | $33.36 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $11.89 | $122.46 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $1.00 | $110.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $8.50 | $69.87 | Manual | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $14.20 | $61.37 | Manual | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $4.00 | $13.43 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $4.00 | $109.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $0.75 | $180.81 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $35.75 | $38.31 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $9.50 | $94.66 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/28/201 | $3.25 | $63.08 | Swipe | Purchase | 58684001 | 000 |

**A.R. 385**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 05/28/201 | $4.00 | $12.51 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $16.85 | $81.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $1.00 | $105.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $2.00 | $8.51 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $45.60 | $47.17 | Manual | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $0.40 | $0.41 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $1.74 | $1.74 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $1.50 | $60.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $54.69 | $54.73 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $6.00 | $6.51 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $2.00 | $11.03 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $12.50 | $62.30 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $15.00 | $82.48 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $2.00 | $9.03 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $7.00 | $14.06 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/29/201 | $7.25 | $75.33 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/30/201 | $10.80 | $64.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/30/201 | $41.75 | $84.62 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/30/201 | $38.90 | $70.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/30/201 | $3.75 | $39.63 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/30/201 | $15.89 | $104.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/30/201 | $6.00 | $7.98 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/30/201 | $1.00 | $15.87 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/30/201 | $12.00 | $29.11 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/31/201 | $2.00 | $25.37 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/31/201 | $18.75 | $39.13 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/31/201 | $4.00 | $13.91 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/31/201 | $2.45 | $15.14 | Swipe | Purchase | 58684001 | 000 |
| MD | 05/31/201 | $7.00 | $7.04 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/01/201 | $0.99 | $0.99 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/01/201 | $4.00 | $13.11 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/01/201 | $40.39 | $127.61 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/01/201 | $2.00 | $86.68 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/01/201 | $4.50 | $95.21 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/01/201 | $9.50 | $341.68 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/01/201 | $44.75 | $598.65 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/02/201 | $40.65 | $83.73 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/02/201 | $3.00 | $43.08 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/02/201 | $5.90 | $7.82 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/02/201 | $2.35 | $65.50 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/02/201 | $4.00 | $204.94 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/02/201 | $51.50 | $188.28 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/03/201 | $4.00 | $57.59 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/03/201 | $44.75 | $55.31 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/03/201 | $4.00 | $31.55 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/03/201 | $5.50 | $183.63 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/03/201 | $4.50 | $255.36 | Swipe | Purchase | 58684001 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 06/03/201: | $10.50 | $27.55 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/03/201: | $4.00 | $207.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/04/201: | $8.00 | $39.23 | Manual | Purchase | 58684001 | 000 |
| MD | 06/04/201: | $2.50 | $548.81 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/04/201: | $2.00 | $250.86 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/04/201: | $14.10 | $477.67 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/04/201: | $2.00 | $3.66 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/04/201: | $55.86 | $192.08 | Manual | Purchase | 58684001 | 000 |
| MD | 06/04/201: | $42.75 | $224.45 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/04/201: | $4.00 | $181.70 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/04/201: | $4.00 | $177.70 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $5.35 | $353.42 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $17.20 | $463.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $3.60 | $9.78 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $54.69 | $192.33 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $11.95 | $35.29 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $12.50 | $164.76 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $15.25 | $173.70 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $7.00 | $166.52 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $11.75 | $152.26 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $3.50 | $518.58 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $8.50 | $140.51 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $1.85 | $165.55 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $4.50 | $15.61 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $2.00 | $163.70 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $41.25 | $161.70 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $2.00 | $11.11 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $4.00 | $124.14 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $2.00 | $15.11 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $4.50 | $515.08 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/05/201: | $21.95 | $132.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/06/201: | $3.00 | $74.31 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/06/201: | $3.35 | $288.45 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/06/201: | $45.35 | $238.63 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/06/201: | $22.20 | $414.59 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/06/201: | $12.05 | $13.11 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/06/201: | $4.00 | $84.37 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/06/201: | $9.00 | $68.06 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/06/201: | $13.50 | $73.33 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/06/201: | $4.50 | $42.13 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/06/201: | $6.00 | $51.29 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/06/201: | $4.00 | $43.18 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/06/201: | $5.00 | $39.18 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/06/201: | $4.00 | $6.99 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/06/201: | $3.50 | $192.38 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $2.35 | $252.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $1.00 | $4.77 | Swipe | Purchase | 58684001 | 000 |

**A.R. 387**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 06/07/201: | $58.36 | $87.81 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $17.09 | $344.94 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $6.50 | $37.80 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $46.79 | $96.59 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $2.25 | $500.43 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $29.45 | $29.45 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $1.00 | $75.83 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $4.00 | $39.49 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $4.00 | $74.83 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $2.00 | $189.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $1.00 | $70.83 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $44.85 | $308.27 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $41.50 | $69.83 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $3.50 | $28.33 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $2.00 | $165.20 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $3.35 | $8.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $32.50 | $201.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $3.00 | $4.66 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $19.96 | $81.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/07/201: | $3.00 | $156.08 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $18.85 | $323.25 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $2.00 | $350.22 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $3.00 | $24.83 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $1.00 | $145.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $4.50 | $24.64 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $4.00 | $38.38 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $0.75 | $32.69 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $2.60 | $31.94 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $7.00 | $105.76 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $18.00 | $18.34 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $3.25 | $109.10 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $5.00 | $21.83 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $6.50 | $23.98 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $2.00 | $16.83 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/08/201: | $3.00 | $127.82 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201: | $22.75 | $347.11 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201: | $1.00 | $184.64 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201: | $8.50 | $158.27 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201: | $5.50 | $7.34 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201: | $2.30 | $31.38 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201: | $1.25 | $40.43 | Manual | Purchase | 58684001 | 000 |
| MD | 06/09/201: | $37.50 | $507.89 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201: | $7.40 | $92.30 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201: | $13.00 | $17.48 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201: | $2.95 | $84.90 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201: | $9.75 | $192.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201: | $5.00 | $66.18 | Swipe | Purchase | 58684001 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 06/09/201 | $25.50 | $111.92 | Manual | Purchase | 58684001 | 000 |
| MD | 06/09/201 | $1.84 | $1.84 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201 | $10.05 | $94.50 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201 | $1.50 | $183.55 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201 | $3.50 | $373.99 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201 | $1.50 | $31.37 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201 | $35.75 | $162.04 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201 | $43.75 | $75.17 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201 | $6.00 | $6.34 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201 | $6.00 | $62.59 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201 | $52.70 | $642.89 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201 | $1.00 | $8.80 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/09/201 | $1.00 | $89.78 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $45.82 | $70.45 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $20.35 | $31.42 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $1.00 | $27.28 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $0.50 | $5.29 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $10.25 | $164.36 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $4.50 | $113.31 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $3.00 | $4.48 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $1.00 | $7.80 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $47.75 | $186.20 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $3.50 | $6.30 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $1.00 | $6.80 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $4.50 | $163.65 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $7.00 | $7.11 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $2.00 | $295.04 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $7.00 | $430.35 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/10/201 | $4.00 | $78.38 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $1.25 | $632.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $2.50 | $98.76 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $6.00 | $64.92 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $14.10 | $630.75 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $4.00 | $16.16 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $30.28 | $184.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $0.75 | $616.65 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $2.00 | $5.80 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $1.00 | $129.97 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $0.50 | $128.97 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $4.35 | $6.61 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $18.50 | $446.39 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $6.60 | $364.49 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $6.25 | $6.25 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $5.25 | $60.87 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $5.00 | $357.89 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $37.75 | $201.14 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201 | $2.00 | $50.40 | Swipe | Purchase | 58684001 | 000 |

| | Date | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 06/11/201⌐ | $1.98 | $1.98 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201⌐ | $2.00 | $134.06 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201⌐ | $12.30 | $43.75 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201⌐ | $5.20 | $74.38 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/11/201⌐ | $7.50 | $227.69 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/12/201⌐ | $14.39 | $119.76 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/12/201⌐ | $51.78 | $239.70 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/12/201⌐ | $2.00 | $58.03 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/12/201⌐ | $4.00 | $7.26 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/12/201⌐ | $0.75 | $36.50 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/12/201⌐ | $1.00 | $31.86 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/12/201⌐ | $2.00 | $3.26 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/12/201⌐ | $1.00 | $89.04 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/12/201⌐ | $9.08 | $20.58 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/12/201⌐ | $9.94 | $192.65 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/12/201⌐ | $21.13 | $141.06 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/13/201⌐ | $27.60 | $192.34 | Manual | Purchase | 58684001 | 000 |
| MD | 06/13/201⌐ | $31.28 | $164.74 | Manual | Purchase | 58684001 | 000 |
| MD | 06/13/201⌐ | $5.00 | $99.62 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/13/201⌐ | $3.50 | $140.90 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/13/201⌐ | $4.50 | $137.40 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/13/201⌐ | $2.50 | $159.15 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/13/201⌐ | $10.75 | $156.65 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/13/201⌐ | $5.50 | $48.40 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/13/201⌐ | $3.50 | $132.90 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/13/201⌐ | $11.25 | $11.50 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/13/201⌐ | $10.69 | $90.65 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/13/201⌐ | $3.75 | $107.50 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $43.50 | $192.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $8.00 | $68.17 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $40.18 | $145.90 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $53.25 | $183.80 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $2.00 | $42.90 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $2.00 | $3.79 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $30.26 | $32.40 | Manual | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $1.50 | $37.44 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $0.75 | $3.32 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $0.75 | $2.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $13.00 | $105.72 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $2.00 | $139.09 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $9.30 | $188.90 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $3.00 | $79.96 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $46.75 | $150.46 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $3.00 | $137.09 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $25.50 | $92.05 | Manual | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $3.00 | $20.79 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/14/201⌐ | $6.00 | $57.17 | Swipe | Purchase | 58684001 | 000 |

| | | | | | | | |
|----|------------|--------|----------|--------|----------|----------|-----|
| MD | 06/15/201: | $2.75  | $81.06   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/15/201: | $1.00  | $1.80    | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/15/201: | $1.00  | $88.63   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/15/201: | $6.00  | $92.72   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/15/201: | $9.00  | $51.17   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/15/201: | $5.50  | $110.63  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/15/201: | $4.25  | $54.96   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/15/201: | $6.50  | $49.91   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/15/201: | $12.00 | $86.72   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/15/201: | $4.00  | $486.61  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/15/201: | $7.80  | $170.48  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/15/201: | $2.00  | $241.84  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/15/201: | $3.70  | $13.44   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/15/201: | $1.50  | $40.14   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/15/201: | $2.00  | $105.13  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $4.50  | $65.24   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $6.00  | $74.72   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $3.50  | $352.26  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $23.25 | $185.66  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $44.92 | $85.03   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $1.75  | $162.41  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $2.35  | $187.83  | Manual | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $1.85  | $160.66  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $1.75  | $328.66  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $4.00  | $348.76  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $4.00  | $34.20   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $6.00  | $243.31  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $53.50 | $376.01  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $3.00  | $175.93  | Manual | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $5.70  | $85.18   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/16/201: | $3.00  | $5.50    | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $42.36 | $159.69  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $44.77 | $66.12   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $34.29 | $618.41  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $4.00  | $136.41  | Manual | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $15.50 | $99.48   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $31.50 | $50.64   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $2.75  | $144.32  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $7.50  | $30.20   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $3.00  | $132.41  | Manual | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $13.50 | $43.54   | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $3.35  | $129.41  | Manual | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $8.50  | $10.18   | Manual | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $24.75 | $193.17  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $8.30  | $140.90  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $6.00  | $116.05  | Swipe  | Purchase | 58684001 | 000 |
| MD | 06/17/201: | $4.50  | $7.41    | Swipe  | Purchase | 58684001 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 06/18/201 | $16.20 | $184.45 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/18/201 | $19.85 | $284.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/18/201 | $4.50 | $123.06 | Manual | Purchase | 58684001 | 000 |
| MD | 06/18/201 | $3.00 | $3.12 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/18/201 | $22.35 | $168.25 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/18/201 | $11.50 | $142.29 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/18/201 | $14.25 | $79.85 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/18/201 | $6.25 | $19.71 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/18/201 | $1.25 | $50.94 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/18/201 | $14.00 | $23.50 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/18/201 | $2.00 | $121.61 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/18/201 | $36.25 | $176.51 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/18/201 | $1.00 | $723.46 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/18/201 | $33.75 | $77.64 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/18/201 | $6.25 | $141.57 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $16.50 | $53.25 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $1.00 | $36.75 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $41.79 | $84.52 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $1.00 | $9.86 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $45.09 | $135.22 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $2.50 | $35.75 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $3.00 | $77.85 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $20.55 | $21.35 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $3.00 | $55.85 | Manual | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $1.50 | $13.46 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $7.50 | $33.47 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $1.00 | $184.68 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $1.00 | $74.85 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $14.00 | $15.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $12.00 | $113.63 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $0.95 | $61.98 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $1.00 | $1.05 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $4.00 | $177.56 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $6.00 | $73.77 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $7.00 | $110.14 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $7.00 | $50.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $1.35 | $325.85 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/19/201 | $2.00 | $43.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/20/201 | $0.50 | $126.40 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/20/201 | $6.89 | $68.72 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/20/201 | $20.59 | $33.25 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/20/201 | $53.65 | $55.28 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/20/201 | $21.25 | $76.27 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/20/201 | $47.39 | $134.26 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/20/201 | $4.00 | $97.18 | Manual | Purchase | 58684001 | 000 |
| MD | 06/20/201 | $6.50 | $9.16 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/20/201 | $37.25 | $124.75 | Swipe | Purchase | 58684001 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 06/20/201: | $2.00 | $2.66 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/20/201: | $1.80 | $28.93 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/20/201: | $10.50 | $521.41 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $24.18 | $333.87 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $61.35 | $195.52 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $2.00 | $309.69 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $21.95 | $61.83 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $21.18 | $33.80 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $5.00 | $12.96 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $3.00 | $82.15 | Manual | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $6.00 | $164.70 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $0.50 | $0.66 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $1.00 | $1.55 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $3.00 | $79.15 | Manual | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $8.50 | $37.17 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $3.50 | $76.15 | Manual | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $4.00 | $59.50 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $0.70 | $0.80 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $7.75 | $56.60 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $7.00 | $28.67 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $24.50 | $72.55 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/21/201: | $3.00 | $254.93 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $53.82 | $64.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $15.00 | $21.67 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $4.80 | $14.35 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $0.50 | $0.76 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $2.00 | $251.93 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $13.00 | $50.81 | Manual | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $3.00 | $39.33 | Manual | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $13.00 | $13.35 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $2.00 | $9.55 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $2.00 | $7.55 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $6.00 | $6.67 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $1.00 | $235.33 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $1.00 | $4.68 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $4.00 | $234.33 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $9.35 | $600.90 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $3.00 | $34.04 | Manual | Purchase | 58684001 | 000 |
| MD | 06/22/201: | $1.00 | $230.33 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201: | $16.75 | $192.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201: | $4.50 | $37.81 | Manual | Purchase | 58684001 | 000 |
| MD | 06/23/201: | $3.50 | $71.74 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201: | $2.75 | $269.04 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201: | $2.50 | $14.81 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201: | $2.00 | $136.63 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201: | $2.69 | $6.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201: | $34.75 | $273.26 | Swipe | Purchase | 58684001 | 000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 06/23/201 | $2.75 | $17.84 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201 | $2.00 | $6.20 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201 | $7.25 | $55.78 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201 | $4.00 | $78.25 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201 | $4.00 | $6.65 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201 | $5.00 | $266.29 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201 | $1.50 | $15.09 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201 | $4.00 | $23.98 | Manual | Purchase | 58684001 | 000 |
| MD | 06/23/201 | $6.00 | $7.96 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201 | $12.00 | $174.25 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201 | $3.50 | $5.55 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201 | $7.00 | $74.56 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/23/201 | $3.75 | $6.05 | Manual | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $6.50 | $285.00 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $12.10 | $162.25 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $1.50 | $108.64 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $6.00 | $107.14 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $2.00 | $12.31 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $5.00 | $13.59 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $4.00 | $16.08 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $6.00 | $29.02 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $3.00 | $50.50 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $1.00 | $3.12 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $2.50 | $65.66 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $1.50 | $8.59 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $36.50 | $163.19 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $16.00 | $150.15 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $9.00 | $107.04 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $5.35 | $182.12 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $1.00 | $42.12 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $7.25 | $180.50 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $3.75 | $29.64 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $2.85 | $119.80 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/24/201 | $6.50 | $26.63 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201 | $0.50 | $118.33 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201 | $2.00 | $63.07 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201 | $1.50 | $89.23 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201 | $37.61 | $58.70 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201 | $2.00 | $21.09 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201 | $15.20 | $134.15 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201 | $3.30 | $11.10 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201 | $67.63 | $101.34 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201 | $4.75 | $33.71 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201 | $4.40 | $227.10 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201 | $24.15 | $769.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201 | $5.00 | $7.09 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201 | $26.25 | $141.76 | Swipe | Purchase | 58684001 | 000 |

**A.R. 394**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 06/25/201: | $5.10 | $5.30 Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201: | $2.20 | $33.18 Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201: | $3.00 | $256.53 Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201: | $10.25 | $222.70 Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201: | $2.00 | $118.95 Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201: | $2.00 | $2.20 Swipe | Purchase | 58684001 | 000 |
| MD | 06/25/201: | $5.50 | $21.75 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $1.00 | $108.02 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $1.00 | $105.59 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $8.40 | $320.22 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $2.80 | $311.82 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $4.00 | $116.95 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $3.00 | $7.98 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $2.00 | $253.53 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $1.00 | $10.92 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $3.00 | $49.45 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $1.50 | $46.45 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $2.00 | $7.03 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $0.60 | $212.45 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $9.35 | $44.95 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $7.95 | $107.02 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $2.00 | $2.65 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $4.00 | $28.16 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $1.85 | $19.65 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $3.95 | $4.90 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $2.00 | $24.16 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $10.50 | $35.60 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $3.00 | $18.49 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $3.00 | $15.49 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $5.70 | $20.67 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $0.70 | $14.97 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $1.00 | $251.53 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $2.00 | $57.06 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $2.00 | $22.16 Swipe | Purchase | 58684001 | 000 |
| MD | 06/26/201: | $4.50 | $89.51 Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $1.50 | $99.54 Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $8.48 | $11.01 Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $0.50 | $111.54 Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $9.97 | $158.67 Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $18.10 | $55.06 Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $1.00 | $5.92 Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $10.15 | $221.75 Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $4.69 | $298.19 Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $1.50 | $2.05 Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $55.21 | $209.60 Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $11.70 | $13.51 Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $6.00 | $6.31 Swipe | Purchase | 58684001 | 000 |

**A.R. 395**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MD | 06/27/201: | $7.00 | $106.70 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $4.00 | $17.23 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $8.50 | $250.53 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/27/201: | $1.00 | $242.03 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/28/201: | $1.00 | $68.24 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/28/201: | $2.69 | $362.83 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/28/201: | $4.00 | $67.24 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/28/201: | $4.00 | $49.96 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/28/201: | $9.20 | $49.65 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/28/201: | $2.50 | $69.22 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/28/201: | $37.50 | $66.72 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/28/201: | $3.25 | $6.86 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/29/201: | $1.50 | $2.40 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/29/201: | $3.00 | $24.96 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/29/201: | $3.00 | $3.92 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/29/201: | $3.00 | $45.96 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/29/201: | $2.00 | $2.10 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/29/201: | $2.00 | $15.21 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $3.50 | $8.94 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $45.36 | $222.65 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $4.00 | $21.96 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $4.50 | $85.01 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $5.45 | $59.32 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $2.00 | $53.87 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $3.00 | $42.96 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $3.00 | $17.96 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $3.00 | $100.87 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $1.50 | $51.87 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $8.50 | $153.91 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $1.00 | $13.21 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $21.70 | $50.37 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $3.50 | $8.40 | Swipe | Purchase | 58684001 | 000 |
| MD | 06/30/201: | $5.35 | $80.51 | Swipe | Purchase | 58684001 | 000 |

| Str Ty | St | Date/Time | Amt | HH # | Card # | Txn Type |
|---|---|---|---|---|---|---|
| CS | MD | 01/18/2018 10:51:37 AM | $11.5( | | | Purchase |
| CS | MD | 01/19/2018 08:40:36 AM | $3.0( | | | Purchase |
| CA | MD | 02/18/2018 05:27:21 PM | $2.0( | | | Purchase |
| CS | MD | 02/18/2018 05:38:01 PM | $13.0( | | | Purchase |
| CS | MD | 03/21/2018 03:44:54 AM | $1.2! | | | Purchase |

**A.R. 397**

| HH St |
|-------|
| MD |
| MD |
| MD |
| MD |
| MD |

**All Transactions**

Criteria:  Household Number:⬛⬛⬛⬛; Household State: MD; Store Types: Combination Grocery/C
Grocery Store (LG); Military Commissary (MC); Medium Grocery Store (MG); Small Grocery Store (SG)
(SE); Food Buying Co-op (BC); Direct Marketing Farmer (DF); Delivery Route (DR); Farmers' Market (FN
Dining Facility (CD); Group Living Arrangement (GL); Homeless Meal Provider (HP); Meal Delivery Ser
06/30/2018
**Number of Transactions Matching Criteria: 5**
**Flagged Transaction Count: 2**

**All Transactions**

| A | A2 | B1 | B2 | C | D | F | | FNS Numb| Store Nam |
|---|----|----|----|---|---|---|---|---|---|
|   | 1  |    |    |   |   |   | | | |
|   | 1  |    |    |   |   |   | | | |

ALERT Report Generated: 11/01/2018
SBU - Sensitive But Unclassified

A.R. 399

ther - Criteria A (CA); Combination Grocery/Other - Criteria B (CB); Combination Grocery/Other (CO);
; Supermarket (SM); Super Store (SS); Bakery Specialty (BB); Fruits/Veg Specialty (FV); Meat/Poultry S
M); Wholesaler (WH); Drug and/or Alcohol Treatment Program (AD); Shelter for Battered Women and
vice (MD); Private For-Profit Restaurant (RE); Senior Citizens' Center/Residential Building (SC); Transa

| Store Type | Store State | Date/Time | Amount | Prior Balan | Household Card Numb | Txn Metho | Txn Type |
|------------|-------------|-----------|--------|-------------|---------------------|-----------|----------|
| CS | MD | 01/18/201 | $11.50 | $15.75 | | Swipe | Purchase |
| CS | MD | 01/19/201 | $3.00 | $4.25 | | Swipe | Purchase |
| CA | MD | 02/18/201 | $2.00 | $16.25 | | Swipe | Purchase |
| CS | MD | 02/18/201 | $13.00 | $14.25 | | Swipe | Purchase |
| CS | MD | 03/21/201 | $1.25 | $1.25 | | Swipe | Purchase |

**A.R. 400**

Convenience Store (CS); Large
specialty (ME); Seafood Specialty
Children (BW); Communal
ction Date: 01/01/2018 -

| Resp Code | Terminal II | HH State |
|-----------|-------------|----------|
| 000 | 02440158 | MD |
| 000 | 02440158 | MD |
| 000 | 06537023 | MD |
| 000 | 02440158 | MD |
| 000 | 101 | MD |

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Card # |
|----|---|-------|------------|--------|----|-----------|-----|------|--------|
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/02/2018 11:19:10 PM | $7.75 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/03/2018 10:03:41 PM | $5.50 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/04/2018 10:40:29 PM | $11.10 | | |
| | | ███ | ███ | █ | █ | 8 | ██ | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/13/2018 05:20:06 PM | $5.00 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/13/2018 07:51:42 PM | $4.00 | | |
| | | | | SS | MD | 01/14/2018 07:09:53 PM | $70.20 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/18/2018 09:39:52 PM | $13.75 | | |
| | | | | CS | MD | 01/20/2018 07:02:30 PM | $12.59 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/22/2018 05:57:29 PM | $16.50 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/23/2018 11:59:36 AM | $6.50 | | |
| | | | | SM | MD | 01/23/2018 09:28:58 PM | $166.89 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/24/2018 11:47:01 PM | $4.00 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/26/2018 09:59:31 PM | $4.75 | | |
| | | | | SS | MD | 01/28/2018 05:55:19 PM | $2.68 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/29/2018 11:01:02 PM | $4.75 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/31/2018 05:21:06 PM | $3.00 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/01/2018 04:22:28 PM | $12.50 | | |
| | | | | SS | MD | 02/02/2018 08:22:45 PM | $95.35 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/03/2018 06:39:00 PM | $5.00 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/08/2018 09:50:40 PM | $18.30 | | |
| | | | | SM | MD | 02/11/2018 06:33:31 PM | $8.65 | | |
| | | | | SS | MD | 02/11/2018 09:32:49 PM | $85.14 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/12/2018 01:58:03 PM | $6.50 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/13/2018 05:29:48 PM | $8.75 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/20/2018 11:01:10 PM | $6.75 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/21/2018 11:44:21 PM | $6.00 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/05/2018 03:04:26 PM | $5.00 | | |
| | | | | SS | MD | 04/02/2018 09:10:37 PM | $18.37 | | |
| | | | | SS | MD | 05/01/2018 08:03:47 PM | $8.38 | | |
| | | | | SM | MD | 05/01/2018 10:04:05 PM | $160.29 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/01/2018 10:34:25 PM | $3.00 | | |
| | | | | CS | MD | 05/02/2018 03:03:54 PM | $26.23 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/04/2018 12:19:45 PM | $5.00 | | |
| | | | | ME | MD | 05/08/2018 04:49:43 PM | $205.00 | | |
| | | | | CS | MD | 05/09/2018 07:26:37 AM | $8.33 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/11/2018 04:23:00 PM | $4.75 | | |
| | | | | SM | MD | 05/11/2018 08:01:38 PM | $27.53 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/13/2018 07:46:09 PM | $8.75 | | |
| | | | | SM | MD | 05/17/2018 09:58:46 PM | $19.07 | | |
| | | | | SM | MD | 05/17/2018 10:01:14 PM | $17.67 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/24/2018 09:58:26 AM | $6.50 | | |
| | | | | SM | MD | 06/24/2018 06:43:42 PM | $51.40 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/25/2018 03:03:10 PM | $4.40 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/25/2018 10:23:21 PM | $10.25 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/26/2018 05:34:08 PM | $0.60 | | |
| | | | | SM | MD | 06/26/2018 07:50:47 PM | $122.34 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/26/2018 11:52:43 PM | $4.50 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/30/2018 11:41:00 AM | $4.50 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/30/2018 11:12:09 PM | $5.35 | | |

**A.R. 402**

| Txn Type | HH St |
|----------|-------|
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |

**All Transactions**

Criteria: Household ████ ████; Household State: MD; Store Types: Combination Grocer
Military Commissary (MC); Medium Grocery Store (MG); Small Grocery Store (SG); Supermarket (S
Marketing Farmer (DF); Delivery Route (DR); Farmers' Market (FM); Wholesaler (WH); Drug and/o
Meal Provider (HP); Meal Delivery Service (MD); Private For-Profit Restaurant (RE); Senior Citizens
Number of Transactions Matching Criteria: 50
Flagged Transaction Count: 3

**All Transactions**

| A | A2 | B1 | B2 | C | D | F | FNS Number | Store Name | Store Type | Store State |
|---|----|----|----|---|---|---|-----------|------------|-----------|-------------|
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | ████████████ | | CS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | ██████████ | | SS | MD |
| 1 | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | ████████████ | | CS | MD |
| 1 | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | ██████████ | | SM | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | █████████ | | SS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | █████████ | | SS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | ██████████ | | SM | MD |
| | | | | | | | | | SS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | ████████████ | | SS | MD |
| | | | | | | | | | SS | MD |
| | | | | | | | | | SM | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | █████████ | | CS | MD |
| | | | | | | | 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | | | | | ████████████ | | ME | MD |

**A.R. 404**

| | | | | |
|---|---|---|---|---|
| ████████ | | | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| | | | SM | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ████████ | | | SM | MD |
| | | | SM | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ████████ | | | SM | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| ████████ | | | SM | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD |

ALERT Report Generated: 10/31/2018
SBU - Sensitive But Unclassified

y/Other - Criteria A (CA); Combination Grocery/Other - Criteria B (CB); Combination Grocery/Other (CO); Conve
5M); Super Store (SS); Bakery Specialty (BB); Fruits/Veg Specialty (FV); Meat/Poultry Specialty (ME); Seafood Sp
or Alcohol Treatment Program (AD); Shelter for Battered Women and Children (BW); Communal Dining Facility (
s' Center/Residential Building (SC);  Transaction Date: 01/01/2018 - 06/30/2018

| Date/Time | Amount | Prior Balance | Household Number | Card Number | Txn Method |
|---|---|---|---|---|---|
| 01/02/2018 11:19:10 PM | $7.75 | $225.76 | | | Swipe |
| 01/03/2018 10:03:41 PM | $5.50 | $218.01 | | | Swipe |
| 01/04/2018 10:40:29 PM | $11.10 | $212.51 | | | Swipe |
| 01/13/2018 05:07:48 PM | $11.49 | $201.41 | | | Swipe |
| 01/13/2018 05:20:06 PM | $5.00 | $189.92 | | | Swipe |
| 01/13/2018 07:51:42 PM | $4.00 | $184.92 | | | Swipe |
| 01/14/2018 07:09:53 PM | $70.20 | $180.92 | | | Swipe |
| 01/18/2018 09:39:52 PM | $13.75 | $110.72 | | | Swipe |
| 01/20/2018 07:02:30 PM | $12.59 | $96.97 | | | Swipe |
| 01/22/2018 05:57:29 PM | $16.50 | $84.38 | | | Swipe |
| 01/23/2018 11:59:36 AM | $6.50 | $468.88 | | | Swipe |
| 01/23/2018 09:28:58 PM | $166.89 | $462.38 | | | Swipe |
| 01/24/2018 11:47:01 PM | $4.00 | $295.49 | | | Swipe |
| 01/26/2018 09:59:31 PM | $4.75 | $291.49 | | | Swipe |
| 01/28/2018 05:55:19 PM | $2.68 | $286.74 | | | Swipe |
| 01/29/2018 11:01:02 PM | $4.75 | $284.06 | | | Swipe |
| 01/31/2018 05:21:06 PM | $3.00 | $279.31 | | | Swipe |
| 02/01/2018 04:22:28 PM | $12.50 | $276.31 | | | Swipe |
| 02/02/2018 08:22:45 PM | $95.35 | $263.81 | | | Swipe |
| 02/03/2018 06:39:00 PM | $5.00 | $168.46 | | | Swipe |
| 02/08/2018 09:50:40 PM | $18.30 | $163.46 | | | Swipe |
| 02/11/2018 06:33:31 PM | $8.65 | $145.16 | | | Swipe |
| 02/11/2018 09:32:49 PM | $85.14 | $136.51 | | | Swipe |
| 02/12/2018 01:58:03 PM | $6.50 | $51.37 | | | Swipe |
| 02/13/2018 05:29:48 PM | $8.75 | $44.87 | | | Swipe |
| 02/20/2018 11:01:10 PM | $6.75 | $36.12 | | | Swipe |
| 02/21/2018 11:44:21 PM | $6.00 | $29.37 | | | Swipe |
| 03/05/2018 03:04:26 PM | $5.00 | $23.37 | | | Swipe |
| 04/02/2018 09:10:37 PM | $18.37 | $18.37 | | | Swipe |
| 05/01/2018 08:03:47 PM | $8.38 | $494.00 | | | Swipe |
| 05/01/2018 10:04:05 PM | $160.29 | $485.62 | | | Swipe |
| 05/01/2018 10:34:25 PM | $3.00 | $325.33 | | | Swipe |
| 05/02/2018 03:03:54 PM | $26.23 | $322.33 | | | Swipe |
| 05/04/2018 12:19:45 PM | $5.00 | $296.10 | | | Swipe |
| 05/08/2018 04:49:43 PM | $205.00 | $291.10 | | | Manual |

**A.R. 406**

| Date/Time | Amount | Balance | | Type |
|---|---|---|---|---|
| 05/09/2018 07:26:37 AM | $8.33 | $86.10 | | Swipe |
| 05/11/2018 04:23:00 PM | $4.75 | $77.77 | | Swipe |
| 05/11/2018 08:01:38 PM | $27.53 | $73.02 | | Manual |
| 05/13/2018 07:46:09 PM | $8.75 | $45.49 | | Swipe |
| 05/17/2018 09:58:46 PM | $19.07 | $36.74 | | Swipe |
| 05/17/2018 10:01:14 PM | $17.67 | $17.67 | | Swipe |
| 06/24/2018 09:58:26 AM | $6.50 | $285.00 | | Swipe |
| 06/24/2018 06:43:42 PM | $51.40 | $278.50 | | Swipe |
| 06/25/2018 03:03:10 PM | $4.40 | $227.10 | | Swipe |
| 06/25/2018 10:23:21 PM | $10.25 | $222.70 | | Swipe |
| 06/26/2018 05:34:08 PM | $0.60 | $212.45 | | Swipe |
| 06/26/2018 07:50:47 PM | $122.34 | $211.85 | | Swipe |
| 06/26/2018 11:52:43 PM | $4.50 | $89.51 | | Swipe |
| 06/30/2018 11:41:00 AM | $4.50 | $85.01 | | Swipe |
| 06/30/2018 11:12:09 PM | $5.35 | $80.51 | | Swipe |

nience Store (CS); Large Grocery Store (LG);
ecialty (SE); Food Buying Co-op (BC); Direct
CD); Group Living Arrangement (GL); Homeless

| Txn Type | Resp Code | Terminal ID | HH State |
|----------|-----------|-------------|----------|
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 37200015 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 33654501 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 90140302 | MD |
| Purchase | 000 | 37200011 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 02622112 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 24372001 | MD |
| Purchase | 000 | 34651901 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 19821001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 08441702 | MD |

**A.R. 408**

| Purchase | 000 | 19821001 | MD |
|---|---|---|---|
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 34651901 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 34651901 | MD |
| Purchase | 000 | 34651901 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 34651901 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 34651901 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |
| Purchase | 000 | 58684001 | MD |

| | | |
|---|---|---|
| Cash & Carry | N/A | 1/2/2018 |
| Sweeney Distributing | 152549000 | 1/2/2018 |
| Cash & Carry | N/A | 1/3/2018 |
| Frito-Lay | 9609916 | 1/3/2018 |
| Cash & Carry | N/A | 1/4/2018 |
| Cash & Carry | N/A | 1/5/2018 |
| Cash & Carry | N/A | 1/6/2018 |
| One Source America | 31043711 | 1/6/2018 |
| Cash & Carry | N/A | 1/7/2018 |
| Cash & Carry | N/A | 1/8/2018 |
| Sweeney Distributing | 152549066 | 1/8/2018 |
| Cash & Carry | N/A | 1/9/2018 |
| Frito-Lay | 9600011 | 1/10/2018 |
| Cash & Carry | N/A | 1/11/2018 |
| Cash & Carry | N/A | 1/12/2018 |
| Cash & Carry | N/A | 1/13/2018 |
| Berliner Specialty Distributors | 21302693 | 1/16/2018 |
| Cash & Carry | N/A | 1/17/2018 |
| Frito-Lay | 9600088 | 1/17/2018 |
| Pepsi Co | 27088454 | 1/17/2018 |
| Cash & Carry | N/A | 1/19/2018 |
| Cash & Carry | N/A | 1/20/2018 |
| One Source America | 31043851 | 1/20/2018 |
| Cash & Carry | N/A | 1/21/2018 |
| Cash & Carry | N/A | 1/22/2018 |
| Raylicious | 6740 | 1/22/2018 |
| Sweeney Distributing | 152549209 | 1/22/2018 |
| Cash & Carry | N/A | 1/23/2018 |
| Cash & Carry | N/A | 1/24/2018 |
| Frito-Lay | 9600184 | 1/24/2018 |
| Cash & Carry | N/A | 1/25/2018 |
| Cash & Carry | N/A | 1/26/2018 |
| Cash & Carry | N/A | 1/27/2018 |
| Cash & Carry | N/A | 1/28/2018 |
| Cash & Carry | N/A | 1/29/2018 |
| Pepsi Co | 23718357 | 1/29/2018 |
| Sweeney Distributing | 152549277 | 1/29/2018 |
| Cash & Carry | N/A | 1/30/2018 |
| Cash & Carry | N/A | 1/31/2018 |
| Frito-Lay | 9600270 | 1/31/2018 |
| Cash & Carry | N/A | 2/1/2018 |
| Cash & Carry | N/A | 2/2/2018 |
| Cash & Carry | N/A | 2/3/2018 |
| Cash & Carry | N/A | 2/5/2018 |
| Sweeney Distributing | 152549347 | 2/5/2018 |
| Cash & Carry | N/A | 2/7/2018 |
| Frito-Lay | 9600361 | 2/7/2018 |
| Cash & Carry | N/A | 2/8/2018 |
| Cash & Carry | N/A | 2/9/2018 |
| One Source America | 31044081 | 2/10/2018 |
| Cash & Carry | N/A | 2/12/2018 |
| Pepsi Co | 28380004 | 2/12/2018 |
| Sweeney Distributing | 152549421 | 2/12/2018 |
| Cash & Carry | N/A | 2/13/2018 |
| Cash & Carry | N/A | 2/14/2018 |

| | | |
|---|---|---|
| Frito-Lay | 9600455 | 2/14/2018 |
| Cash & Carry | N/A | 2/15/2018 |
| Cash & Carry | N/A | 2/16/2018 |
| Cash & Carry | N/A | 2/19/2018 |
| Raylicious | 6913 | 2/19/2018 |
| Sweeney Distributing | 152549491 | 2/19/2018 |
| Pepsi Co | 94526161 | 2/20/2018 |
| Frito-Lay | 9600547 | 2/21/2018 |
| Cash & Carry | N/A | 2/24/2018 |
| One Source America | 31044221 | 2/24/2018 |
| Sweeney Distributing | 152549670 | 2/25/2018 |
| Pepsi Co | 95866211 | 2/26/2018 |
| Berliner Specialty Distributors | 21023661 | 2/28/2018 |
| Frito-Lay | 9600640 | 2/28/2018 |
| Cash & Carry | N/A | 3/1/2018 |
| Cash & Carry | N/A | 3/2/2018 |
| Cash & Carry | N/A | 3/2/2018 |
| Raylicious | 7040 | 3/5/2018 |
| Sweeney Distributing | 152549642 | 3/5/2018 |
| Cash & Carry | N/A | 3/8/2018 |
| Cash & Carry | N/A | 3/12/2018 |
| Sweeney Distributing | 152549715 | 3/12/2018 |
| Swartz & Sons Distributing | 332305 | 3/13/2018 |
| Frito-Lay | 9600808 | 3/14/2018 |
| Cash & Carry | N/A | 3/15/2018 |
| Cash & Carry | N/A | 3/16/2018 |
| Cash & Carry | N/A | 3/17/2018 |
| One Source America | 31044411 | 3/17/2018 |
| Cash & Carry | N/A | 3/19/2018 |
| Pepsi Co | 96775711 | 3/19/2018 |
| Sweeney Distributing | 152549792 | 3/19/2018 |
| Cash & Carry | N/A | 3/22/2018 |
| Frito-Lay | 9600907 | 3/22/2018 |
| Cash & Carry | N/A | 3/23/2018 |
| Cash & Carry | N/A | 3/25/2018 |
| Sweeney Distributing | 152549860 | 3/26/2018 |
| Cash & Carry | N/A | 3/26/2018 |
| Cash & Carry | N/A | 3/27/2018 |
| Cash & Carry | N/A | 3/28/2018 |
| Frito-Lay | 9600983 | 3/28/2018 |
| Berliner Specialty Distributors | 21023980 | 3/29/2018 |
| Cash & Carry | N/A | 3/28/2019 |
| Cash & Carry | N/A | 3/29/2018 |
| Cash & Carry | N/A | 3/30/2018 |
| Cash & Carry | N/A | 3/31/2018 |
| Cash & Carry | N/A | 3/31/2018 |
| Cash & Carry | N/A | 4/2/2018 |
| Pepsi Co | 44361655 | 4/2/2018 |
| Raylicious | 7226 | 4/2/2018 |
| Sweeney Distributing | 152549934 | 4/2/2018 |
| Frito-Lay | 9601064 | 4/4/2018 |
| Cash & Carry | N/A | 4/5/2018 |
| Cash & Carry | N/A | 4/6/2018 |
| Cash & Carry | N/A | 4/7/2018 |
| Cash & Carry | N/A | 4/8/2018 |

| | | |
|---|---|---|
| Cash & Carry | N/A | 4/9/2018 |
| Sweeney Distributing | 152550004 | 4/9/2018 |
| Frito-Lay | 9601145 | 4/11/2018 |
| Cash & Carry | N/A | 4/12/2018 |
| Cash & Carry | N/A | 4/13/2018 |
| Cash & Carry | N/A | 4/14/2018 |
| Cash & Carry | N/A | 4/15/2018 |
| Raylicious | ??? | 4/16/2018 |
| One Source America | ??? | 4/16/2018 |
| Cash & Carry | N/A | 4/17/2018 |
| Cash & Carry | N/A | 4/18/2018 |
| Frito-Lay | 9601234 | 4/18/2018 |
| Cash & Carry | N/A | 4/20/2018 |
| Cash & Carry | N/A | 4/22/2018 |
| Cash & Carry | N/A | 4/23/2018 |
| Sweeney Distributing | 152550144 | 4/23/2018 |
| Cash & Carry | N/A | 4/24/2018 |
| Cash & Carry | N/A | 4/25/2018 |
| Frito-Lay | 9601318 | 4/25/2018 |
| Cash & Carry | N/A | 4/26/2018 |
| Cash & Carry | N/A | 4/27/2018 |
| Cash & Carry | N/A | 4/29/2018 |
| Cash & Carry | N/A | 4/30/2018 |
| Sweeney Distributing | 152550208 | 4/30/2018 |
| Berliner Specialty Distributors | 20335703 | 5/1/2018 |
| Cash & Carry | N/A | 5/1/2018 |
| Raylicious | 7428 | 5/1/2018 |
| Cash & Carry | N/A | 5/2/2018 |
| Frito-Lay | 9601408 | 5/2/2018 |
| Cash & Carry | N/A | 5/3/2018 |
| Cash & Carry | N/A | 5/4/2018 |
| Cash & Carry | N/A | 5/5/2018 |
| Cash & Carry | N/A | 5/5/2018 |
| Cash & Carry | N/A | 5/6/2018 |
| Cash & Carry | N/A | 5/7/2018 |
| Sweeney Distributing | 152550273 | 5/7/2018 |
| Cash & Carry | N/A | 5/8/2018 |
| Frito-Lay | 9601491 | 5/9/2018 |
| Cash & Carry | N/A | 5/10/2018 |
| Cash & Carry | N/A | 5/10/2018 |
| Cash & Carry | N/A | 5/11/2018 |
| Cash & Carry | N/A | 5/12/2018 |
| One Source America | 31044971 | 5/12/2018 |
| Cash & Carry | N/A | 5/13/2018 |
| Cash & Carry | N/A | 5/14/2018 |
| Sweeney Distributing | 152550347 | 5/14/2018 |
| Cash & Carry | N/A | 5/15/2018 |
| Cash & Carry | N/A | 5/16/2018 |
| Frito-Lay | 9601587 | 5/16/2018 |
| Raylicious | 7428 | 5/17/2018 |
| Cash & Carry | N/A | 5/18/2018 |
| Cash & Carry | N/A | 5/19/2018 |
| Cash & Carry | N/A | 5/20/2018 |
| Cash & Carry | N/A | 5/21/2018 |
| Sweeney Distributing | 152550416 | 5/21/2018 |

| | | |
|---|---|---|
| Cash & Carry | N/A | 5/22/2018 |
| Cash & Carry | N/A | 5/23/2018 |
| Frito-Lay | 9601677 | 5/23/2018 |
| Cash & Carry | N/A | 5/24/2018 |
| Pepsi Co | 46814254 | 5/24/2018 |
| Cash & Carry | N/A | 5/25/2018 |
| Cash & Carry | N/A | 5/26/2018 |
| Cash & Carry | N/A | 5/27/2018 |
| Cash & Carry | N/A | 5/28/2018 |
| Cash & Carry | N/A | 5/29/2018 |
| Raylicious | 7625 | 5/29/2018 |
| Sweeney Distributing | 152550481 | 5/29/2018 |
| Berliner Specialty Distributors | 20335990 | 5/30/2018 |
| Cash & Carry | N/A | 5/30/2018 |
| Frito-Lay | 9601750 | 5/30/2018 |
| Cash & Carry | N/A | 6/1/2018 |
| Cash & Carry | N/A | 6/3/2018 |
| Cash & Carry | N/A | 6/5/2018 |
| Sweeney Distributing | 152550545 | 6/5/2018 |
| Cash & Carry | N/A | 6/6/2018 |
| Frito-Lay | 9601841 | 6/6/2018 |
| Cash & Carry | N/A | 6/8/2018 |
| Cash & Carry | N/A | 6/9/2018 |
| One Source America | 31045252 | 6/9/2018 |
| Cash & Carry | N/A | 6/10/2018 |
| Pepsi Co | 49431507 | 6/11/2018 |
| Sweeney Distributing | 152550609 | 6/11/2018 |
| Swartz & Sons Distributing | 353457 | 6/12/2018 |
| Cash & Carry | N/A | 6/13/2018 |
| Frito-Lay | 9601932 | 6/13/2018 |
| Cash & Carry | N/A | 6/14/2018 |
| Cash & Carry | N/A | 6/15/2018 |
| Cash & Carry | N/A | 6/17/2018 |
| Cash & Carry | N/A | 6/18/2018 |
| Sweeney Distributing | 152550682 | 6/18/2018 |
| Cash & Carry | N/A | 6/20/2018 |
| Frito-Lay | 9602020 | 6/20/2018 |
| Cash & Carry | N/A | 6/21/2018 |
| Cash & Carry | N/A | 6/22/2018 |
| Cash & Carry | N/A | 6/23/2018 |
| Cash & Carry | N/A | 6/24/2018 |
| Cash & Carry | N/A | 6/25/2018 |
| Sweeney Distributing | 152550753 | 6/25/2018 |
| Raylicious | 7786 | 6/26/2018 |
| ??? | 20336354 | 6/27/2018 |
| Cash & Carry | N/A | 6/27/2018 |
| Cash & Carry | N/A | 6/27/2018 |
| Frito-Lay | 9602109 | 6/27/2018 |
| Cash & Carry | N/A | 6/28/2018 |
| Cash & Carry | N/A | 6/29/2018 |
| Cash & Carry | N/A | 6/29/2018 |
| Cash & Carry | N/A | 6/30/2018 |
| One Source America | 31045461 | 6/30/2018 |
| Cash & Carry | N/A | 7/1/2018 |
| Sweeney Distributing | 152550819 | 7/2/2018 |

**A.R. 413**

| | | |
|---|---|---|
| Cash & Carry | N/A | 7/2/2018 |
| Cash & Carry | N/A | 7/3/2018 |
| Cash & Carry | N/A | 7/4/2018 |
| Cash & Carry | N/A | 7/5/2018 |
| Cash & Carry | N/A | 7/5/2018 |
| Cash & Carry | N/A | 7/6/2018 |
| Cash & Carry | N/A | 7/8/2018 |
| Cash & Carry | N/A | 7/9/2018 |
| Sweeney Distributing | 152550889 | 7/9/2018 |
| Cash & Carry | N/A | 7/11/2018 |
| Frito-Lay | 9602281 | 7/11/2018 |
| Cash & Carry | N/A | 7/12/2018 |
| Cash & Carry | N/A | 7/13/2018 |
| Cash & Carry | N/A | 7/14/2018 |
| Cash & Carry | N/A | 7/14/2018 |
| Cash & Carry | N/A | 7/15/2018 |
| Cash & Carry | N/A | 7/16/2018 |
| Sweeney Distributing | 152550950 | 7/16/2018 |
| Cash & Carry | N/A | 7/17/2018 |
| Cash & Carry | N/A | 7/18/2018 |
| Frito-Lay | 9602371 | 7/18/2018 |
| Cash & Carry | N/A | 7/19/2018 |
| Cash & Carry | N/A | 7/21/2018 |
| One Source America | 3104567 | 7/21/2018 |
| Cash & Carry | N/A | 7/22/2018 |
| Cash & Carry | N/A | 7/23/2018 |
| Raylicious | 7955 | 7/23/2018 |
| Sweeney Distributing | 152551026 | 7/23/2018 |
| Berliner Specialty Distributors | 20336690 | 7/25/2018 |
| Cash & Carry | N/A | 7/25/2018 |
| Frito-Lay | 9602459 | 7/25/2018 |
| Cash & Carry | N/A | 7/26/2018 |
| Cash & Carry | N/A | 7/27/2018 |
| Cash & Carry | N/A | 7/28/2018 |
| Cash & Carry | N/A | 7/29/2018 |
| Cash & Carry | N/A | 7/30/2018 |
| Sweeney Distributing | 152551095 | 7/30/2018 |
| Cash & Carry | N/A | 7/31/2018 |
| Pepsi Co | 569858 | 7/31/2018 |
| Frito-Lay | ??? | ??? |
| Pepsi Co | ??? | ??? |
| Sweeney Distributing | ??? | ??? |

Total:

| | |
|---|---|
| Total Eligible Inventory Purchases: | $23,226.77 |
| 40% of Total Eligible Inventory Purchases | $9,290.71 |
| Total Inventory Value During the Review Period | $32,517.48 |

| | |
|---|---|
| Total EBT Redemptions for Review Period: | $27,258.42 |
| Total Redemptions plus Cash/Credit Card Sales per Appendix A10 ($27,258.42/.8) | $34,073.03 |
| 20% Cash/Credit Sales per Appendix A10 ($34,073.03x.2) | $6,814.61 |
| Total Redemptions plus Cash/Credit Sales ($27,258.42+$6,814.61) | $34,073.03 |

| | |
|---|---|
| Total Eligible Food Inventory Purchases during the Review Period | $23,226.77 |

**A.R. 414**

| | |
|---|---|
| 40% Mark-up | $9,290.71 |
| Total Purchases plus Mark-up | $32,517.48 |
| Total Redemptions for the Review Period | $27,258.42 |
| 20% Cash/Credit Sales per Appendix A10 ($34,073.03x.2) | $6,814.61 |
| Total Redemptions plus Cash/Credit Sales ($27,258.42+$6,814.61) | $34,073.03 |
| **Deficit** | **-$1,555.55** |

$193.23
$108.22
$78.73
$84.62
$43.91
$78.86
$69.70
$207.87
$43.25
$64.74        estimate, pricing cut off
$82.14
$56.10
$76.14
$37.26
$83.31
$25.48
$170.73
$15.59
$177.24
$258.05
$0.00
$84.56
$97.98
$30.65
$108.84
$221.05
$102.00
$49.30
$50.15
$124.60
$156.79
$68.40
$62.40
$41.19
$11.59
$248.46
$153.24
$82.29
$28.64
$188.56
$66.53
$138.56
$51.78
$151.79
$106.56
$58.20
$227.76
$62.88
$38.54
$167.56
$60.68
$180.25
$115.32
$48.03
$68.07

**A.R. 416**

| | |
|---|---|
| $104.92 | |
| $42.72 | |
| $105.66 | |
| $168.27 | estimate, pricing cut off |
| $304.40 | |
| $117.72 | |
| $190.80 | |
| $93.50 | |
| $51.59 | |
| $367.65 | |
| $106.68 | |
| $210.55 | |
| $170.54 | |
| $130.43 | |
| ??? | pricing cut off |
| $0.00 | |
| $0.00 | |
| $157.25 | |
| $129.84 | |
| $126.75 | |
| $118.63 | |
| $111.36 | |
| $129.32 | |
| $262.08 | |
| $32.10 | |
| $62.33 | |
| $109.92 | estimate, pricing cut off |
| $221.75 | estimate, pricing cut off |
| $109.08 | |
| $263.60 | |
| $110.88 | |
| $54.91 | |
| $161.40 | |
| $75.58 | |
| $47.08 | |
| $96.54 | |
| $113.64 | |
| $87.56 | |
| $21.56 | |
| $104.54 | |
| $189.68 | |
| $21.56 | |
| $67.51 | |
| $53.27 | |
| $17.98 | |
| $107.88 | |
| $172.76 | |
| $0.00 | not an invoice pg 89 |
| $203.35 | |
| $117.54 | |
| $83.72 | |
| $124.98 | |
| $51.04 | |
| $40.07 | |
| $17.58 | |

**A.R. 417**

| | |
|---|---|
| $106.19 | estimate, pricing cut off |
| $56.50 | |
| $94.72 | |
| $54.74 | |
| $34.85 | |
| $49.62 | |
| $76.80 | |
| $151.35 | |
| $178.96 | invoice # cut off |
| $115.95 | |
| $29.22 | |
| $131.78 | |
| $121.74 | |
| $27.85 | |
| $161.52 | |
| $102.12 | |
| $83.48 | |
| $79.12 | |
| $150.60 | |
| $22.17 | |
| $48.98 | |
| $31.77 | |
| $119.56 | |
| $111.00 | |
| $220.77 | |
| $167.97 | |
| $211.60 | |
| $143.97 | |
| $143.97 | |
| $97.05 | |
| $38.31 | |
| $22.13 | |
| $68.02 | |
| $61.81 | |
| $74.32 | |
| $113.40 | |
| $150.67 | |
| $60.60 | |
| $14.24 | |
| $129.30 | |
| $40.79 | |
| $57.52 | |
| $236.82 | estimate, pricing cut off |
| $79.38 | |
| $187.61 | |
| $88.80 | |
| $113.31 | |
| $88.46 | |
| $144.84 | |
| $211.60 | |
| $66.37 | |
| $53.00 | |
| $19.78 | |
| $96.63 | |
| $119.88 | |

**A.R. 418**

| | |
|---|---|
| $96.92 | |
| $48.62 | |
| $137.96 | |
| $139.88 | |
| $206.58 | |
| $44.96 | |
| $89.82 | |
| $47.03 | |
| $93.37 | |
| $62.82 | |
| $283.60 | |
| $129.12 | |
| $177.89 | |
| $77.98 | |
| $74.00 | |
| $113.91 | |
| $53.15 | |
| $111.58 | |
| $124.20 | |
| $153.83 | |
| $167.94 | |
| $101.62 | |
| $102.55 | |
| $376.43 | estimate, pricing cut off |
| $51.52 | |
| $257.11 | |
| $119.88 | |
| $119.72 | |
| $67.06 | |
| $137.30 | |
| $68.28 | |
| $89.49 | |
| $29.49 | |
| $122.70 | |
| $117.84 | |
| $87.62 | |
| $97.04 | |
| $75.81 | |
| $21.52 | |
| $73.28 | |
| $14.87 | |
| $151.06 | |
| $104.34 | |
| $274.65 | |
| $240.44 | vendors name cut off |
| $122.15 | |
| $3.40 | |
| $278.48 | |
| $131.94 | |
| $118.45 | |
| $0.00 | |
| $86.04 | |
| $0.00 | pricing cut off |
| $0.00 | outside review period |
| $135.60 | |

| | |
|---|---|
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | outside review period |
| $0.00 | date/invoice # cut off pg 86 |
| $0.00 | date/invoice # cut off pg 79 |
| $0.00 | date/invoice # cut off pg 88 |

$23,226.77

## Total purchases

| | 09/2015 | 10/2015 | 11/2015 | Total |
|---|---|---|---|---|
| Beverage/Water | $0.00 | $0.00 | $356.00 | $356.00 |
| Diary | $0.00 | $349.00 | $269.00 | $618.00 |
| Staple | $7,888.41 | $12,542.04 | $11,261.20 | $31,691.65 |
| Snack Foods/candy | $0.00 | $68.00 | $1,010.00 | $1,078.00 |
| Oils | $0.00 | $1,320.00 | $363.00 | $1,683.00 |
| Seasoning | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| TOTAL | $7,888.41 | $14,279.04 | $13,259.20 | $35,426.65 |
| Sales Price (40% MJU) | $11,043.77 | $19,990.66 | $18,562.88 | $49,597.31 |
| Redemptions | $186,740.97 | $151,609.00 | $105,487.32 | $443,837.29 |
| | | | | |
| % of Sales = SNAP | 1691% | 758% | 568% | 895% |

**A.R. 421**

| Vendor | Invoice or Receipt | Date | Eligibles | Notes |
|--------|-------------------|------|-----------|-------|
| Cash & Carry | N/A | 2/9/2018 | $38.54 | |
| Cash & Carry | N/A | 2/12/2018 | $60.68 | |
| Cash & Carry | N/A | 2/24/2018 | $51.59 | |
| Cash & Carry | N/A | 2/3/2018 | $51.78 | |
| Cash & Carry | N/A | 2/5/2018 | $151.79 | |
| Cash & Carry | N/A | 2/7/2018 | $58.20 | |
| Cash & Carry | N/A | 2/13/2018 | $48.03 | |
| Cash & Carry | N/A | 2/15/2018 | $42.72 | |
| Cash & Carry | N/A | 2/2/2018 | $138.56 | |
| Cash & Carry | N/A | 2/16/2018 | $105.66 | |
| Cash & Carry | N/A | 2/14/2018 | $68.07 | |
| Cash & Carry | N/A | 2/19/2018 | $168.27 | estimate, pricing cut off |
| Cash & Carry | N/A | 3/27/2018 | $87.56 | |
| Cash & Carry | N/A | 2/1/2018 | $66.53 | |
| Cash & Carry | N/A | 2/8/2018 | $62.88 | |
| Cash & Carry | N/A | 3/28/2018 | $21.56 | |
| Cash & Carry | N/A | 3/30/2018 | $53.27 | |
| Cash & Carry | N/A | 3/29/2018 | $67.51 | |
| Cash & Carry | N/A | 3/16/2018 | $62.33 | |
| Cash & Carry | N/A | 3/31/2018 | $17.98 | |
| Cash & Carry | N/A | 3/26/2018 | $113.64 | |
| Cash & Carry | N/A | 3/2/2018 | $0.00 | |
| Cash & Carry | N/A | 3/22/2018 | $54.91 | |
| Cash & Carry | N/A | 3/8/2018 | $126.75 | |
| Cash & Carry | N/A | 3/23/2018 | $75.58 | |
| Cash & Carry | N/A | 3/25/2018 | $47.08 | |
| Cash & Carry | N/A | 3/31/2018 | $107.88 | |
| Cash & Carry | N/A | 3/2/2018 | $0.00 | |
| Cash & Carry | N/A | 3/15/2018 | $32.10 | |
| Cash & Carry | N/A | 3/1/2018 | ??? | pricing cut off |
| Cash & Carry | N/A | 3/19/2018 | $109.08 | |
| Cash & Carry | N/A | 3/12/2018 | $118.63 | |
| Cash & Carry | N/A | 3/17/2018 | $109.92 | estimate, pricing cut off |
| Cash & Carry | N/A | 4/22/2018 | $27.85 | |
| Cash & Carry | N/A | 4/12/2018 | $54.74 | |
| Cash & Carry | N/A | 4/30/2018 | $119.56 | |
| Cash & Carry | N/A | 4/18/2018 | $29.22 | |
| Cash & Carry | N/A | 4/23/2018 | $161.52 | |
| Cash & Carry | N/A | 4/24/2018 | $83.48 | |

| | | | |
|---|---|---|---|
| Cash & Carry | N/A | 4/26/2018 | $22.17 |
| Cash & Carry | N/A | 4/20/2018 | $121.74 |
| Cash & Carry | N/A | 4/13/2018 | $34.85 |
| Cash & Carry | N/A | 4/14/2018 | $49.62 |
| Cash & Carry | N/A | 4/25/2018 | $79.12 |
| Cash & Carry | N/A | 4/27/2018 | $48.98 |
| Cash & Carry | N/A | 4/6/2018 | $51.04 |
| Cash & Carry | N/A | 4/2/2018 | $172.76 |
| Cash & Carry | N/A | 4/15/2018 | $76.80 |
| Cash & Carry | N/A | 4/8/2018 | $17.58 |
| Cash & Carry | N/A | 4/7/2018 | $40.07 |
| Cash & Carry | N/A | 4/9/2018 | $106.19 estimate, pricing cut off |
| Cash & Carry | N/A | 4/5/2018 | $124.98 |
| Cash & Carry | N/A | 4/29/2018 | $31.77 |
| Cash & Carry | N/A | 4/17/2018 | $115.95 |
| Cash & Carry | N/A | 5/28/2018 | $93.37 |
| Cash & Carry | N/A | 5/18/2018 | $66.37 |
| Cash & Carry | N/A | 5/25/2018 | $44.96 |
| Cash & Carry | N/A | 5/1/2018 | $167.97 |
| Cash & Carry | N/A | 5/6/2018 | $61.81 |
| Cash & Carry | N/A | 5/29/2018 | $62.82 |
| Cash & Carry | N/A | 5/12/2018 | $57.52 |
| Cash & Carry | N/A | 5/13/2018 | $79.38 |
| Cash & Carry | N/A | 5/14/2018 | $187.61 |
| Cash & Carry | N/A | 5/5/2018 | $22.13 |
| Cash & Carry | N/A | 5/4/2018 | $38.31 |
| Cash & Carry | N/A | 5/11/2018 | $40.79 |
| Cash & Carry | N/A | 5/8/2018 | $150.67 |
| Cash & Carry | N/A | 5/3/2018 | $97.05 |
| Cash & Carry | N/A | 5/5/2018 | $68.02 |
| Cash & Carry | N/A | 5/21/2018 | $96.63 |
| Cash & Carry | N/A | 5/19/2018 | $53.00 |
| Cash & Carry | N/A | 5/15/2018 | $113.31 |
| Cash & Carry | N/A | 5/23/2018 | $48.62 |
| Cash & Carry | N/A | 5/22/2018 | $96.92 |
| Cash & Carry | N/A | 5/16/2018 | $88.46 |
| Cash & Carry | N/A | 5/20/2018 | $19.78 |
| Cash & Carry | N/A | 5/2/2018 | $143.97 |
| Cash & Carry | N/A | 5/24/2018 | $139.88 |
| Cash & Carry | N/A | 5/27/2018 | $47.03 |

| | | | |
|---|---|---|---|
| Cash & Carry | N/A | 5/26/2018 | $89.82 |
| Cash & Carry | N/A | 5/30/2018 | $77.98 |
| Cash & Carry | N/A | 5/7/2018 | $74.32 |
| Cash & Carry | N/A | 5/10/2018 | $14.24 |
| Cash & Carry | N/A | 5/10/2018 | $129.30 |
| Cash & Carry | N/A | 6/27/2018 | $122.15 |
| Cash & Carry | N/A | 6/25/2018 | $151.06 |
| Cash & Carry | N/A | 6/5/2018 | $111.58 |
| Cash & Carry | N/A | 6/30/2018 | $86.04 |
| Cash & Carry | N/A | 6/29/2018 | $118.45 |
| Cash & Carry | N/A | 6/28/2018 | $131.94 |
| Cash & Carry | N/A | 6/24/2018 | $14.87 |
| Cash & Carry | N/A | 6/21/2018 | $75.81 |
| Cash & Carry | N/A | 6/22/2018 | $21.52 |
| Cash & Carry | N/A | 6/17/2018 | $29.49 |
| Cash & Carry | N/A | 6/18/2018 | $122.70 |
| Cash & Carry | N/A | 6/23/2018 | $73.28 |
| Cash & Carry | N/A | 6/8/2018 | $101.62 |
| Cash & Carry | N/A | 6/14/2018 | $68.28 |
| Cash & Carry | N/A | 6/9/2018 | $102.55 |
| Cash & Carry | N/A | 6/15/2018 | $89.49 |
| Cash & Carry | N/A | 6/27/2018 | $3.40 |
| Cash & Carry | N/A | 6/6/2018 | $153.83 |
| Cash & Carry | N/A | 6/3/2018 | $53.15 |
| Cash & Carry | N/A | 6/13/2018 | $67.06 |
| Cash & Carry | N/A | 6/29/2018 | $0.00 |
| Cash & Carry | N/A | 6/1/2018 | $113.91 |
| Cash & Carry | N/A | 6/10/2018 | $51.52 |
| Cash & Carry | N/A | 6/20/2018 | $87.62 |
| Cash & Carry | N/A | 1/30/2018 | $82.29 |
| Cash & Carry | N/A | 1/28/2018 | $41.19 |
| Cash & Carry | N/A | 1/29/2018 | $11.59 |
| Cash & Carry | N/A | 1/31/2018 | $28.64 |
| Cash & Carry | N/A | 1/25/2018 | $156.79 |
| Cash & Carry | N/A | 1/26/2018 | $68.40 |
| Cash & Carry | N/A | 1/27/2018 | $62.40 |
| Cash & Carry | N/A | 1/22/2018 | $108.84 |
| Cash & Carry | N/A | 1/23/2018 | $49.30 |
| Cash & Carry | N/A | 1/24/2018 | $50.15 |
| Cash & Carry | N/A | 1/19/2018 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Cash & Carry | N/A | 1/20/2018 | $84.56 | |
| Cash & Carry | N/A | 1/21/2018 | $30.65 | |
| Cash & Carry | N/A | 1/11/2018 | $37.26 | |
| Cash & Carry | N/A | 1/13/2018 | $25.48 | |
| Cash & Carry | N/A | 1/17/2018 | $15.59 | |
| Cash & Carry | N/A | 1/9/2018 | $56.10 | |
| Cash & Carry | N/A | 1/12/2018 | $83.31 | |
| Cash & Carry | N/A | 1/8/2018 | $64.74 | estimate, pricing cut off |
| Cash & Carry | N/A | 1/5/2018 | $78.86 | |
| Cash & Carry | N/A | 1/6/2018 | $69.70 | |
| Cash & Carry | N/A | 1/7/2018 | $43.25 | |
| Cash & Carry | N/A | 1/2/2018 | $193.23 | |
| Cash & Carry | N/A | 1/3/2018 | $78.73 | |
| Cash & Carry | N/A | 1/4/2018 | $43.91 | |
| Cash & Carry | N/A | 7/30/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/21/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/18/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/29/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/28/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/22/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/25/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/31/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/13/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/12/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/26/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/16/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/17/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/5/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/4/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/15/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/19/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/9/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/14/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/14/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/3/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/1/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/2/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/8/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/6/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/5/2018 | $0.00 | outside review period |
| Cash & Carry | | | | |
| Cash & Carry | | | | |
| Cash & Carry | | | | |

| Vendor | Invoice # | Date | Amount | Note |
| --- | --- | --- | --- | --- |
| Cash & Carry | N/A | 7/11/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/23/2018 | $0.00 | outside review period |
| Cash & Carry | N/A | 7/27/2018 | $0.00 | outside review period |
| Sweeney Distributing | 152550609 | 6/11/2018 | $119.88 | |
| Sweeney Distributing | 152550545 | 6/5/2018 | $124.20 | |
| Sweeney Distributing | 152550682 | 6/18/2018 | $117.84 | |
| Sweeney Distributing | 152550753 | 6/25/2018 | $104.34 | |
| Pepsi Co | 49431507 | 6/11/2018 | $257.11 | |
| ??? | 20336354 | 6/27/2018 | $240.44 | vendors name cut off |
| Frito-Lay | 9602109 | 6/27/2018 | $278.48 | |
| Frito-Lay | 9602020 | 6/20/2018 | $97.04 | |
| Frito-Lay | 9601841 | 6/6/2018 | $167.94 | |
| Frito-Lay | 9601932 | 6/13/2018 | $137.30 | |
| Swartz & Sons Distributing | 353457 | 6/12/2018 | $119.72 | |
| One Source America | 31045461 | 6/30/2018 | $0.00 | pricing cut off |
| One Source America | 31045252 | 6/9/2018 | $376.43 | estimate, pricing cut off |
| Sweeney Distributing | 152551095 | 7/30/2018 | $0.00 | outside review period |
| Sweeney Distributing | 152551026 | 7/23/2018 | $0.00 | outside review period |
| Sweeney Distributing | 152550889 | 7/9/2018 | $0.00 | outside review period |
| Sweeney Distributing | 152550950 | 7/16/2018 | $0.00 | outside review period |
| Frito-Lay | 9602371 | 7/18/2018 | $0.00 | outside review period |
| Raylicious | 7955 | 7/23/2018 | $0.00 | outside review period |
| Frito-Lay | 9602281 | 7/11/2018 | $0.00 | outside review period |
| Frito-Lay | 9602459 | 7/25/2018 | $0.00 | outside review period |
| Pepsi Co | 569858 | 7/31/2018 | $0.00 | outside review period |
| Pepsi Co | ??? | ??? | $0.00 | date/invoice # cut off pg 79 |
| Berliner Specialty Distributors | 20336690 | 7/25/2018 | $0.00 | outside review period |
| One Source America | 3104567 | 7/21/2018 | $0.00 | outside review period |
| Sweeney Distributing | 152550481 | 5/29/2018 | $129.12 | |
| Sweeney Distributing | 152550416 | 5/21/2018 | $119.88 | |
| Sweeney Distributing | 152550347 | 5/14/2018 | $88.80 | |
| Sweeney Distributing | 152550273 | 5/7/2018 | $113.40 | |
| Berliner Specialty Distributors | 20335703 | 5/1/2018 | $220.77 | |
| Raylicious | 7625 | 5/29/2018 | $283.60 | |
| Berliner Specialty Distributors | 20335990 | 5/30/2018 | $177.89 | |
| Raylicious | 7428 | 5/1/2018 | $211.60 | |
| Frito-Lay | 9601408 | 5/2/2018 | $143.97 | |
| Frito-Lay | 9601491 | 5/9/2018 | $60.60 | |
| Frito-Lay | 9601677 | 5/23/2018 | $137.96 | |
| Frito-Lay | 9601587 | 5/16/2018 | $144.84 | |

| Vendor | Invoice # | Date | Amount | Note |
|---|---|---|---|---|
| Frito-Lay | 9601750 | 5/30/2018 | $74.00 | |
| Frito-Lay | ??? | ??? | $0.00 | date/invoice # cut off pg 86 |
| One Source America | 31044971 | 5/12/2018 | $236.82 | estimate, pricing cut off |
| Sweeney Distributing | 152550208 | 4/30/2018 | $111.00 | |
| Sweeney Distributing | ??? | ??? | $0.00 | date/invoice # cut off pg 88 |
| Sweeney Distributing | 152549934 | 4/2/2018 | $117.54 | |
| Sweeney Distributing | 152550004 | 4/9/2018 | $56.50 | |
| Sweeney Distributing | 152550144 | 4/23/2018 | $102.12 | |
| Pepsi Co | 44361655 | 4/2/2018 | $0.00 | not an invoice pg 89 |
| Raylicious | 7226 | 4/2/2018 | $203.35 | |
| Frito-Lay | 9601145 | 4/11/2018 | $94.72 | |
| Frito-Lay | 9601064 | 4/4/2018 | $83.72 | |
| Frito-Lay | 9601234 | 4/18/2018 | $131.78 | |
| Frito-Lay | 9601318 | 4/25/2018 | $150.60 | |
| One Source America | ??? | 4/16/2018 | $178.96 | invoice # cut off |
| Berliner Specialty Distributors | 21023980 | 3/29/2018 | $189.68 | |
| Sweeney Distributing | 152549642 | 3/5/2018 | $129.84 | |
| Raylicious | 7040 | 3/5/2018 | $157.25 | |
| Sweeney Distributing | 152549860 | 3/25/2018 | $96.54 | |
| Sweeney Distributing | 152549792 | 3/19/2018 | $110.88 | |
| Sweeney Distributing | 152549715 | 3/12/2018 | $111.36 | |
| Frito-Lay | 9600808 | 3/14/2018 | $262.08 | |
| Pepsi Co | 96775711 | 3/19/2018 | $263.60 | |
| Frito-Lay | 9600983 | 3/28/2018 | $104.54 | |
| Frito-Lay | 9600907 | 3/22/2018 | $161.40 | |
| Swartz & Sons Distributing | 332305 | 3/13/2018 | $129.32 | |
| One Source America | 31044411 | 3/17/2018 | $221.75 | estimate, pricing cut off |
| Berliner Specialty Distributors | 21023661 | 2/28/2018 | $170.54 | |
| Sweeney Distributing | 152549347 | 2/5/2018 | $106.56 | |
| Raylicious | 6913 | 2/19/2015 | $304.40 | |
| Sweeney Distributing | 152549670 | 2/25/2018 | $106.68 | |
| Sweeney Distributing | 152549491 | 2/19/2018 | $117.72 | |
| Sweeney Distributing | 152549421 | 2/12/2018 | $115.32 | |
| Pepsi Co | 95866211 | 2/26/2018 | $210.55 | |
| Pepsi Co | 28380004 | 2/12/2018 | $180.25 | |
| Pepsi Co | 94526161 | 2/20/2018 | $190.80 | |
| Frito-Lay | 9600455 | 2/14/2018 | $104.92 | |
| Frito-Lay | 9600361 | 2/7/2018 | $227.76 | |
| Frito-Lay | 9600547 | 2/21/2018 | $93.50 | |
| Frito-Lay | 9600640 | 2/28/2018 | $130.43 | |

| | | | |
|---|---|---|---|
| One Source America | 31044221 | 2/24/2018 | $367.65 |
| One Source America | 31044081 | 2/10/2018 | $167.56 |
| Berliner Specialty Distributors | 21302693 | 1/16/2018 | $170.73 |
| Sweeney Distributing | 152549000 | 1/2/2018 | $106.22 |
| Raylicious | 6740 | 1/22/2018 | $221.05 |
| Sweeney Distributing | 152549277 | 1/29/2018 | $153.24 |
| Sweeney Distributing | 152549066 | 1/8/2018 | $82.14 |
| Sweeney Distributing | 152549209 | 1/22/2018 | $102.00 |
| One Source America | 31043711 | 1/6/2018 | $207.87 |
| Pepsi Co | 23718357 | 1/29/2018 | $248.46 |
| One Source America | 31043851 | 1/20/2018 | $97.98 |
| Frito-Lay | 9600184 | 1/24/2018 | $124.60 |
| Pepsi Co | 27088454 | 1/17/2018 | $258.05 |
| Frito-Lay | 9600011 | 1/10/2018 | $76.14 |
| Frito-Lay | 9600088 | 1/17/2018 | $177.24 |
| Frito-Lay | 9609916 | 1/3/2018 | $84.62 |
| Frito-Lay | 9600270 | 1/31/2018 | $188.56 |

Total Eligible Inventory Purchases:      $22,223.43

**A.R. 428**

| | | | |
|---|---|---|---|
| Cash & Carry | N/A | 1/2/2018 | $193.23 |
| Sweeney Distributing | 152549000 | 1/2/2018 | $108.22 |
| Cash & Carry | N/A | 1/3/2018 | $78.73 |
| Frito-Lay | 9609916 | 1/3/2018 | $84.62 |
| Cash & Carry | N/A | 1/4/2018 | $43.91 |
| Cash & Carry | N/A | 1/5/2018 | $78.86 |
| Cash & Carry | N/A | 1/6/2018 | $69.70 |
| One Source America | 31043711 | 1/6/2018 | $207.87 |
| Cash & Carry | N/A | 1/7/2018 | $43.25 |
| Cash & Carry | N/A | 1/8/2018 | $64.74 |
| Sweeney Distributing | 152549066 | 1/8/2018 | $82.14 |
| Cash & Carry | N/A | 1/9/2018 | $56.10 |
| Frito-Lay | 9600011 | 1/10/2018 | $76.14 |
| Cash & Carry | N/A | 1/11/2018 | $37.26 |
| Cash & Carry | N/A | 1/12/2018 | $83.31 |
| Cash & Carry | N/A | 1/13/2018 | $25.48 |
| Berliner Specialty Distributors | 21302693 | 1/16/2018 | $170.73 |
| Cash & Carry | N/A | 1/17/2018 | $15.59 |
| Frito-Lay | 9600088 | 1/17/2018 | $177.24 |
| Pepsi Co | 27088454 | 1/17/2018 | $258.05 |
| Cash & Carry | N/A | 1/19/2018 | $0.00 |
| Cash & Carry | N/A | 1/20/2018 | $84.56 |
| One Source America | 31043851 | 1/20/2018 | $97.98 |
| Cash & Carry | N/A | 1/21/2018 | $30.65 |
| Cash & Carry | N/A | 1/22/2018 | $108.84 |
| Raylicious | 6740 | 1/22/2018 | $221.05 |
| Sweeney Distributing | 152549209 | 1/22/2018 | $102.00 |
| Cash & Carry | N/A | 1/23/2018 | $49.30 |
| Cash & Carry | N/A | 1/24/2018 | $50.15 |
| Frito-Lay | 9600184 | 1/24/2018 | $124.60 |
| Cash & Carry | N/A | 1/25/2018 | $156.79 |
| Cash & Carry | N/A | 1/26/2018 | $68.40 |
| Cash & Carry | N/A | 1/27/2018 | $62.40 |
| Cash & Carry | N/A | 1/28/2018 | $41.19 |
| Cash & Carry | N/A | 1/29/2018 | $11.59 |
| Pepsi Co | 23718357 | 1/29/2018 | $248.46 |
| Sweeney Distributing | 152549277 | 1/29/2018 | $153.24 |
| Cash & Carry | N/A | 1/30/2018 | $82.29 |
| Cash & Carry | N/A | 1/31/2018 | $28.64 |
| Frito-Lay | 9600270 | 1/31/2018 | $188.56 |
| Cash & Carry | N/A | 2/1/2018 | $66.53 |
| Cash & Carry | N/A | 2/2/2018 | $138.56 |
| Cash & Carry | N/A | 2/3/2018 | $51.78 |
| Cash & Carry | N/A | 2/5/2018 | $151.79 |
| Sweeney Distributing | 152549347 | 2/5/2018 | $106.56 |
| Cash & Carry | N/A | 2/7/2018 | $58.20 |
| Frito-Lay | 9600361 | 2/7/2018 | $227.76 |
| Cash & Carry | N/A | 2/8/2018 | $62.88 |
| Cash & Carry | N/A | 2/9/2018 | $38.54 |
| One Source America | 31044081 | 2/10/2018 | $167.56 |
| Cash & Carry | N/A | 2/12/2018 | $60.68 |
| Pepsi Co | 28380004 | 2/12/2018 | $180.25 |
| Sweeney Distributing | 152549421 | 2/12/2018 | $115.32 |
| Cash & Carry | N/A | 2/13/2018 | $48.03 |
| Cash & Carry | N/A | 2/14/2018 | $68.07 |

| Vendor | Invoice # | Date | Amount |
|---|---|---|---|
| Frito-Lay | 9600455 | 2/14/2018 | $104.92 |
| Cash & Carry | N/A | 2/15/2018 | $42.72 |
| Cash & Carry | N/A | 2/16/2018 | $105.66 |
| Cash & Carry | N/A | 2/19/2018 | $168.27 |
| Raylicious | 6913 | 2/19/2018 | $304.40 |
| Sweeney Distributing | 152549491 | 2/19/2018 | $117.72 |
| Pepsi Co | 94526161 | 2/20/2018 | $190.80 |
| Frito-Lay | 9600547 | 2/21/2018 | $93.50 |
| Cash & Carry | N/A | 2/24/2018 | $51.59 |
| One Source America | 31044221 | 2/24/2018 | $367.65 |
| Sweeney Distributing | 152549670 | 2/25/2018 | $106.68 |
| Pepsi Co | 95866211 | 2/26/2018 | $210.55 |
| Berliner Specialty Distributors | 21023661 | 2/28/2018 | $170.54 |
| Frito-Lay | 9600640 | 2/28/2018 | $130.43 |
| Cash & Carry | N/A | 3/1/2018 | ??? |
| Cash & Carry | N/A | 3/2/2018 | $0.00 |
| Cash & Carry | N/A | 3/2/2018 | $0.00 |
| Raylicious | 7040 | 3/5/2018 | $157.25 |
| Sweeney Distributing | 152549642 | 3/5/2018 | $129.84 |
| Cash & Carry | N/A | 3/8/2018 | $126.75 |
| Cash & Carry | N/A | 3/12/2018 | $118.63 |
| Sweeney Distributing | 152549715 | 3/12/2018 | $111.36 |
| Swartz & Sons Distributing | 332305 | 3/13/2018 | $129.32 |
| Frito-Lay | 9600808 | 3/14/2018 | $262.08 |
| Cash & Carry | N/A | 3/15/2018 | $32.10 |
| Cash & Carry | N/A | 3/16/2018 | $62.33 |
| Cash & Carry | N/A | 3/17/2018 | $109.92 |
| One Source America | 31044411 | 3/17/2018 | $221.75 |
| Cash & Carry | N/A | 3/19/2018 | $109.08 |
| Pepsi Co | 96775711 | 3/19/2018 | $263.60 |
| Sweeney Distributing | 152549792 | 3/19/2018 | $110.88 |
| Cash & Carry | N/A | 3/22/2018 | $54.91 |
| Frito-Lay | 9600907 | 3/22/2018 | $161.40 |
| Cash & Carry | N/A | 3/23/2018 | $75.58 |
| Cash & Carry | N/A | 3/25/2018 | $47.08 |
| Sweeney Distributing | 152549860 | 3/26/2018 | $96.54 |
| Cash & Carry | N/A | 3/26/2018 | $113.64 |
| Cash & Carry | N/A | 3/27/2018 | $87.56 |
| Cash & Carry | N/A | 3/28/2018 | $21.56 |
| Frito-Lay | 9600983 | 3/28/2018 | $104.54 |
| Berliner Specialty Distributors | 21023980 | 3/29/2018 | $189.68 |
| Cash & Carry | N/A | 3/28/2019 | $21.56 |
| Cash & Carry | N/A | 3/29/2018 | $67.51 |
| Cash & Carry | N/A | 3/30/2018 | $53.27 |
| Cash & Carry | N/A | 3/31/2018 | $17.98 |
| Cash & Carry | N/A | 3/31/2018 | $107.88 |
| Cash & Carry | N/A | 4/2/2018 | $172.76 |
| Pepsi Co | 44361655 | 4/2/2018 | $0.00 |
| Raylicious | 7226 | 4/2/2018 | $203.35 |
| Sweeney Distributing | 152549934 | 4/2/2018 | $117.54 |
| Frito-Lay | 9601064 | 4/4/2018 | $83.72 |
| Cash & Carry | N/A | 4/5/2018 | $124.98 |
| Cash & Carry | N/A | 4/6/2018 | $51.04 |
| Cash & Carry | N/A | 4/7/2018 | $40.07 |
| Cash & Carry | N/A | 4/8/2018 | $17.58 |

**A.R. 430**

| Vendor | Account | Date | Amount |
|---|---|---|---|
| Cash & Carry | N/A | 4/9/2018 | $106.19 |
| Sweeney Distributing | 152550004 | 4/9/2018 | $56.50 |
| Frito-Lay | 9601145 | 4/11/2018 | $94.72 |
| Cash & Carry | N/A | 4/12/2018 | $54.74 |
| Cash & Carry | N/A | 4/13/2018 | $34.85 |
| Cash & Carry | N/A | 4/14/2018 | $49.62 |
| Cash & Carry | N/A | 4/15/2018 | $76.80 |
| Raylicious | ??? | 4/16/2018 | $151.35 |
| One Source America | ??? | 4/16/2018 | $178.96 |
| Cash & Carry | N/A | 4/17/2018 | $115.95 |
| Cash & Carry | N/A | 4/18/2018 | $29.22 |
| Frito-Lay | 9601234 | 4/18/2018 | $131.78 |
| Cash & Carry | N/A | 4/20/2018 | $121.74 |
| Cash & Carry | N/A | 4/22/2018 | $27.85 |
| Cash & Carry | N/A | 4/23/2018 | $161.52 |
| Sweeney Distributing | 152550144 | 4/23/2018 | $102.12 |
| Cash & Carry | N/A | 4/24/2018 | $83.48 |
| Cash & Carry | N/A | 4/25/2018 | $79.12 |
| Frito-Lay | 9601318 | 4/25/2018 | $150.60 |
| Cash & Carry | N/A | 4/26/2018 | $22.17 |
| Cash & Carry | N/A | 4/27/2018 | $48.98 |
| Cash & Carry | N/A | 4/29/2018 | $31.77 |
| Cash & Carry | N/A | 4/30/2018 | $119.56 |
| Sweeney Distributing | 152550208 | 4/30/2018 | $111.00 |
| Berliner Specialty Distributors | 20335703 | 5/1/2018 | $220.77 |
| Cash & Carry | N/A | 5/1/2018 | $167.97 |
| Raylicious | 7428 | 5/1/2018 | $211.60 |
| Cash & Carry | N/A | 5/2/2018 | $143.97 |
| Frito-Lay | 9601408 | 5/2/2018 | $143.97 |
| Cash & Carry | N/A | 5/3/2018 | $97.05 |
| Cash & Carry | N/A | 5/4/2018 | $38.31 |
| Cash & Carry | N/A | 5/5/2018 | $22.13 |
| Cash & Carry | N/A | 5/5/2018 | $68.02 |
| Cash & Carry | N/A | 5/6/2018 | $61.81 |
| Cash & Carry | N/A | 5/7/2018 | $74.32 |
| Sweeney Distributing | 152550273 | 5/7/2018 | $113.40 |
| Cash & Carry | N/A | 5/8/2018 | $150.67 |
| Frito-Lay | 9601491 | 5/9/2018 | $60.60 |
| Cash & Carry | N/A | 5/10/2018 | $14.24 |
| Cash & Carry | N/A | 5/10/2018 | $129.30 |
| Cash & Carry | N/A | 5/11/2018 | $40.79 |
| Cash & Carry | N/A | 5/12/2018 | $57.52 |
| One Source America | 31044971 | 5/12/2018 | $236.82 |
| Cash & Carry | N/A | 5/13/2018 | $79.38 |
| Cash & Carry | N/A | 5/14/2018 | $187.61 |
| Sweeney Distributing | 152550347 | 5/14/2018 | $88.80 |
| Cash & Carry | N/A | 5/15/2018 | $113.31 |
| Cash & Carry | N/A | 5/16/2018 | $88.46 |
| Frito-Lay | 9601587 | 5/16/2018 | $144.84 |
| Raylicious | 7428 | 5/17/2018 | $211.60 |
| Cash & Carry | N/A | 5/18/2018 | $66.37 |
| Cash & Carry | N/A | 5/19/2018 | $53.00 |
| Cash & Carry | N/A | 5/20/2018 | $19.78 |
| Cash & Carry | N/A | 5/21/2018 | $96.63 |
| Sweeney Distributing | 152550416 | 5/21/2018 | $119.88 |

**A.R. 431**

| | | | |
|---|---|---|---|
| Cash & Carry | N/A | 5/22/2018 | $96.92 |
| Cash & Carry | N/A | 5/23/2018 | $48.62 |
| Frito-Lay | 9601677 | 5/23/2018 | $137.96 |
| Cash & Carry | N/A | 5/24/2018 | $139.88 |
| Pepsi Co | 46814254 | 5/24/2018 | $206.58 |
| Cash & Carry | N/A | 5/25/2018 | $44.96 |
| Cash & Carry | N/A | 5/26/2018 | $89.82 |
| Cash & Carry | N/A | 5/27/2018 | $47.03 |
| Cash & Carry | N/A | 5/28/2018 | $93.37 |
| Cash & Carry | N/A | 5/29/2018 | $62.82 |
| Raylicious | 7625 | 5/29/2018 | $283.60 |
| Sweeney Distributing | 152550481 | 5/29/2018 | $129.12 |
| Berliner Specialty Distributors | 20335990 | 5/30/2018 | $177.89 |
| Cash & Carry | N/A | 5/30/2018 | $77.98 |
| Frito-Lay | 9601750 | 5/30/2018 | $74.00 |
| Cash & Carry | N/A | 6/1/2018 | $113.91 |
| Cash & Carry | N/A | 6/3/2018 | $53.15 |
| Cash & Carry | N/A | 6/5/2018 | $111.58 |
| Sweeney Distributing | 152550545 | 6/5/2018 | $124.20 |
| Cash & Carry | N/A | 6/6/2018 | $153.83 |
| Frito-Lay | 9601841 | 6/6/2018 | $167.94 |
| Cash & Carry | N/A | 6/8/2018 | $101.62 |
| Cash & Carry | N/A | 6/9/2018 | $102.55 |
| One Source America | 31045252 | 6/9/2018 | $376.43 |
| Cash & Carry | N/A | 6/10/2018 | $51.52 |
| Pepsi Co | 49431507 | 6/11/2018 | $257.11 |
| Sweeney Distributing | 152550609 | 6/11/2018 | $119.88 |
| Swartz & Sons Distributing | 353457 | 6/12/2018 | $119.72 |
| Cash & Carry | N/A | 6/13/2018 | $67.06 |
| Frito-Lay | 9601932 | 6/13/2018 | $137.30 |
| Cash & Carry | N/A | 6/14/2018 | $68.28 |
| Cash & Carry | N/A | 6/15/2018 | $89.49 |
| Cash & Carry | N/A | 6/17/2018 | $29.49 |
| Cash & Carry | N/A | 6/18/2018 | $122.70 |
| Sweeney Distributing | 152550682 | 6/18/2018 | $117.84 |
| Cash & Carry | N/A | 6/20/2018 | $87.62 |
| Frito-Lay | 9602020 | 6/20/2018 | $97.04 |
| Cash & Carry | N/A | 6/21/2018 | $75.81 |
| Cash & Carry | N/A | 6/22/2018 | $21.52 |
| Cash & Carry | N/A | 6/23/2018 | $73.28 |
| Cash & Carry | N/A | 6/24/2018 | $14.87 |
| Cash & Carry | N/A | 6/25/2018 | $151.06 |
| Sweeney Distributing | 152550753 | 6/25/2018 | $104.34 |
| Raylicious | 7786 | 6/26/2018 | $274.65 |
| ??? | 20336354 | 6/27/2018 | $240.44 |
| Cash & Carry | N/A | 6/27/2018 | $122.15 |
| Cash & Carry | N/A | 6/27/2018 | $3.40 |
| Frito-Lay | 9602109 | 6/27/2018 | $278.48 |
| Cash & Carry | N/A | 6/28/2018 | $131.94 |
| Cash & Carry | N/A | 6/29/2018 | $118.45 |
| Cash & Carry | N/A | 6/29/2018 | $0.00 |
| Cash & Carry | N/A | 6/30/2018 | $86.04 |
| One Source America | 31045461 | 6/30/2018 | $0.00 |
| Cash & Carry | N/A | 7/1/2018 | $0.00 |
| Sweeney Distributing | 152550819 | 7/2/2018 | $135.60 |

**A.R. 432**

| | | | |
|---|---|---|---|
| Cash & Carry | N/A | 7/2/2018 | $0.00 |
| Cash & Carry | N/A | 7/3/2018 | $0.00 |
| Cash & Carry | N/A | 7/4/2018 | $0.00 |
| Cash & Carry | N/A | 7/5/2018 | $0.00 |
| Cash & Carry | N/A | 7/5/2018 | $0.00 |
| Cash & Carry | N/A | 7/6/2018 | $0.00 |
| Cash & Carry | N/A | 7/8/2018 | $0.00 |
| Cash & Carry | N/A | 7/9/2018 | $0.00 |
| Sweeney Distributing | 152550889 | 7/9/2018 | $0.00 |
| Cash & Carry | N/A | 7/11/2018 | $0.00 |
| Frito-Lay | 9602281 | 7/11/2018 | $0.00 |
| Cash & Carry | N/A | 7/12/2018 | $0.00 |
| Cash & Carry | N/A | 7/13/2018 | $0.00 |
| Cash & Carry | N/A | 7/14/2018 | $0.00 |
| Cash & Carry | N/A | 7/14/2018 | $0.00 |
| Cash & Carry | N/A | 7/15/2018 | $0.00 |
| Cash & Carry | N/A | 7/16/2018 | $0.00 |
| Sweeney Distributing | 152550950 | 7/16/2018 | $0.00 |
| Cash & Carry | N/A | 7/17/2018 | $0.00 |
| Cash & Carry | N/A | 7/18/2018 | $0.00 |
| Frito-Lay | 9602371 | 7/18/2018 | $0.00 |
| Cash & Carry | N/A | 7/19/2018 | $0.00 |
| Cash & Carry | N/A | 7/21/2018 | $0.00 |
| One Source America | 3104567 | 7/21/2018 | $0.00 |
| Cash & Carry | N/A | 7/22/2018 | $0.00 |
| Cash & Carry | N/A | 7/23/2018 | $0.00 |
| Raylicious | 7955 | 7/23/2018 | $0.00 |
| Sweeney Distributing | 152551026 | 7/23/2018 | $0.00 |
| Berliner Specialty Distributors | 20336690 | 7/25/2018 | $0.00 |
| Cash & Carry | N/A | 7/25/2018 | $0.00 |
| Frito-Lay | 9602459 | 7/25/2018 | $0.00 |
| Cash & Carry | N/A | 7/26/2018 | $0.00 |
| Cash & Carry | N/A | 7/27/2018 | $0.00 |
| Cash & Carry | N/A | 7/28/2018 | $0.00 |
| Cash & Carry | N/A | 7/29/2018 | $0.00 |
| Cash & Carry | N/A | 7/30/2018 | $0.00 |
| Sweeney Distributing | 152551095 | 7/30/2018 | $0.00 |
| Cash & Carry | N/A | 7/31/2018 | $0.00 |
| Pepsi Co | 569858 | 7/31/2018 | $0.00 |
| Frito-Lay | ??? | ??? | $0.00 |
| Pepsi Co | ??? | ??? | $0.00 |
| Sweeney Distributing | ??? | ??? | $0.00 |

Total: $23,226.77

A.R. 433

estimate, pricing cut off

estimate, pricing cut off

pricing cut off

estimate, pricing cut off
estimate, pricing cut off

not an invoice pg 89

estimate, pricing cut off

invoice # cut off

estimate, pricing cut off

estimate, pricing cut off

vendors name cut off

pricing cut off
outside review period

**A.R. 437**

outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
outside review period
date/invoice # cut off pg 86
date/invoice # cut off pg 79
date/invoice # cut off pg 88

| Name | Address | Last Four Card # | Phone # |
|------|---------|------------------|---------|
|      |         |                  |         |

| Notes |
|---|
| |
| could be 2123 or 2125 |
| |
| |
| |
| |
| |
| No results that match the last 4 of the card number. |
| |
| |
| |
| |
| |
| |
| |

**A.R. 440**

| HH # | | | | |
|---|---|---|---|---|
| No results that match the last 4 of the card num | | | | |
| No customer found | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # |
|----|---|-------|------------|--------|----|-----------|----|------|
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/17/2018 04:06:27 PM | $8.10 |  |
|  |  |  |  | CS | MD | 02/17/2018 04:17:11 PM | $47.52 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/17/2018 07:00:36 PM | $9.00 |  |
| 1 |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/18/2018 09:31:25 AM | $25.45 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/18/2018 09:37:48 AM | $16.79 |  |
|  |  |  |  | SG | MD | 02/18/2018 03:24:11 PM | $7.50 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/18/2018 03:28:47 PM | $4.00 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/18/2018 03:29:49 PM | $3.00 |  |
|  |  |  |  | CS | MD | 02/18/2018 03:42:00 PM | $53.46 |  |
|  |  |  |  | SS | MD | 02/18/2018 04:50:06 PM | $183.81 |  |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/18/2018 05:32:12 PM | $44.84 |  |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/19/2018 09:05:06 AM | $32.25 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/19/2018 06:42:57 PM | $2.00 |  |
|  |  |  |  | CS | MD | 02/19/2018 06:45:42 PM | $4.31 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/04/2018 10:11:35 AM | $19.50 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/04/2018 01:00:57 PM | $5.50 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/04/2018 02:20:01 PM | $12.89 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/04/2018 08:45:27 PM | $14.00 |  |
|  |  |  |  | SS | MD | 03/05/2018 09:07:44 AM | $55.64 |  |
|  |  |  |  | SS | MD | 03/05/2018 09:18:30 AM | $227.44 |  |
|  |  |  |  | CS | MD | 04/21/2018 09:09:29 AM | $33.92 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/21/2018 09:13:31 AM | $4.00 |  |
|  |  |  |  | SS | MD | 04/21/2018 10:29:37 AM | $196.88 |  |
|  | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/21/2018 10:49:52 AM | $34.82 |  |
|  |  |  |  | CS | MD | 04/21/2018 12:33:26 PM | $10.61 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/21/2018 05:08:00 PM | $5.00 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/21/2018 06:30:30 PM | $5.00 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/22/2018 09:08:52 AM | $20.28 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/22/2018 12:18:09 PM | $10.00 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/22/2018 03:15:00 PM | $12.00 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/21/2018 09:56:21 AM | $9.50 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/21/2018 09:59:03 AM | $6.00 |  |
|  |  |  |  | SS | MD | 05/21/2018 12:50:54 PM | $271.35 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/21/2018 01:19:45 PM | $9.80 |  |
|  |  |  |  | CS | MD | 05/21/2018 02:56:28 PM | -$27.85 |  |
|  |  |  |  | CS | MD | 05/21/2018 06:41:32 PM | $29.25 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/21/2018 06:46:14 PM | $11.00 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/22/2018 10:45:20 AM | $24.78 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/22/2018 09:23:17 AM | $15.00 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/23/2018 07:28:28 PM | $3.00 |  |
|  |  |  |  | CS | MD | 06/21/2018 08:50:26 AM | $18.79 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/21/2018 08:53:16 AM | $24.18 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/21/2018 10:01:51 AM | $2.00 |  |
|  |  |  |  | SS | MD | 06/21/2018 10:50:10 AM | $270.52 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/21/2018 06:08:32 PM | $8.50 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/21/2018 08:26:03 PM | $7.00 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/22/2018 11:08:09 AM | $15.00 |  |
|  |  | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/22/2018 08:15:42 PM | $6.00 |  |

**A.R. 442**

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt |
|----|---|-------|-----------|--------|----|-----------|-----|
| | | | | CS | MD | 01/25/2018 05:33:54 PM | $16.4 |
| | | | | SS | MD | 01/30/2018 01:32:18 PM | $98.4 |
| | | | | SS | MD | 01/30/2018 02:10:06 PM | $76.0 |
| | | | | CS | MD | 02/23/2018 06:56:06 PM | $6.9 |
| | | | | SS | MD | 02/24/2018 08:31:53 AM | $51.3 |
| | | | | SM | MD | 02/25/2018 10:00:30 AM | $4.2 |
| | | | | CS | MD | 02/26/2018 06:18:43 PM | $7.7 |
| | | | | SS | MD | 02/27/2018 01:48:51 PM | $115.7 |
| | | | | SS | MD | 02/27/2018 02:04:04 PM | $5.9 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/25/2018 03:14:17 PM | $24.1 |
| | | | | SS | MD | 06/26/2018 09:23:30 AM | $408.8 |
| | | | | SS | MD | 06/26/2018 10:06:36 AM | $272.5 |
| | | | | SS | MD | 06/26/2018 10:15:49 AM | $12.9 |
| | | | | CS | MD | 06/27/2018 05:46:54 PM | $9.0 |
| | | | | CS | MD | 06/28/2018 04:41:03 PM | $2.5 |
| | | | | SM | MD | 06/29/2018 02:34:33 PM | $27.9 |

**A.R. 443**

| Card # | Txn Type | HH St |
|--------|----------|-------|
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |

**All Transactions**

Criteria: Household Number: ▮▮▮▮▮; Household State: MD; Store Types: Combination Grocery/C
Grocery Store (LG); Military Commissary (MC); Medium Grocery Store (MG); Small Grocery Store (SG)
(SE); Food Buying Co-op (BC); Direct Marketing Farmer (DF); Delivery Route (DR); Farmers' Market (FN
Dining Facility (CD); Group Living Arrangement (GL); Homeless Meal Provider (HP); Meal Delivery Ser
06/30/2018
**Number of Transactions Matching Criteria: 16**
**Flagged Transaction Count: 0**

**All Transactions**

| A | A2 | B1 | B2 | C | D | F | FNS Numb | Store Nam |
|---|----|----|----|----|----|----|----------|-----------|
| | | | | | | | | |
| | | | | | | | 0411619 | Green Appl |
| | | | | | | | | |

ALERT Report Generated: 10/31/2018
SBU - Sensitive But Unclassified

**A.R. 445**

| Store Type | Store State | Date/Time | Amount | Prior Balan | Household Card Numt | Txn Metho | Txn Type |
|------------|-------------|-----------|--------|-------------|---------------------|-----------|----------|
| CS | MD | 01/25/201: | $16.47 | $192.00 | | wipe | Purchase |
| SS | MD | 01/30/201: | $98.41 | $175.53 | | wipe | Purchase |
| SS | MD | 01/30/201: | $76.00 | $77.12 | | wipe | Purchase |
| CS | MD | 02/23/201: | $6.99 | $193.12 | | wipe | Purchase |
| SS | MD | 02/24/201: | $51.37 | $186.13 | | wipe | Purchase |
| SM | MD | 02/25/201: | $4.27 | $134.76 | | wipe | Purchase |
| CS | MD | 02/26/201: | $7.78 | $130.49 | | wipe | Purchase |
| SS | MD | 02/27/201: | $115.76 | $122.71 | | wipe | Purchase |
| SS | MD | 02/27/201: | $5.94 | $6.95 | | wipe | Purchase |
| CS | MD | 06/25/201: | $24.15 | $769.01 | | wipe | Purchase |
| SS | MD | 06/26/201: | $408.87 | $744.86 | | wipe | Purchase |
| SS | MD | 06/26/201: | $272.58 | $335.99 | | wipe | Purchase |
| SS | MD | 06/26/201: | $12.98 | $63.41 | | wipe | Purchase |
| CS | MD | 06/27/201: | $9.08 | $50.43 | | wipe | Purchase |
| CS | MD | 06/28/201: | $2.50 | $41.35 | | wipe | Purchase |
| SM | MD | 06/29/201: | $27.92 | $38.8▮ | | wipe | Purchase |

Convenience Store (CS); Large
Specialty (ME); Seafood Specialty
Children (BW); Communal
ction Date: 01/01/2018 -

| Resp Code | Terminal II | HH State |
|-----------|-------------|----------|
| 000 | 101 | MD |
| 000 | 05750008 | MD |
| 000 | 05750008 | MD |
| 000 | 19723002 | MD |
| 000 | 05750001 | MD |
| 000 | 90140302 | MD |
| 000 | 101 | MD |
| 000 | 05750001 | MD |
| 000 | 05750011 | MD |
| 000 | 58684001 | MD |
| 000 | 05750003 | MD |
| 000 | 05750001 | MD |
| 000 | 05750001 | MD |
| 000 | 19821001 | MD |
| 000 | 19821001 | MD |
| 000 | 90140302 | MD |

**A.R. 447**

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # |
|----|---|-------|------------|--------|-----|-----------|-----|------|
| | | | | SS | MD | 01/14/2018 10:48:59 AM | $93.00 | |
| | | | | SS | MD | 02/14/2018 12:40:26 PM | $90.99 | |
| | | | | SS | MD | 02/14/2018 12:49:25 PM | $1.89 | |
| | | | | SM | MD | 03/14/2018 05:01:43 PM | $62.57 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/15/2018 11:23:56 AM | $29.70 | |
| | | | | CS | MD | 04/15/2018 12:03:26 PM | $15.87 | |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/16/2018 01:05:46 PM | $36.83 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/16/2018 01:09:58 PM | $2.00 | |
| | | | | CS | MD | 04/16/2018 01:46:51 PM | $34.16 | |
| | | | | CA | MD | 05/02/2018 09:24:20 AM | $1.00 | |
| | | | | CA | MD | 05/02/2018 09:31:20 AM | $3.95 | |
| | | | | CS | MD | 05/15/2018 06:14:54 PM | $19.11 | |
| | | | | SG | MD | 05/16/2018 02:26:18 PM | $9.50 | |
| | | | | CS | MD | 05/18/2018 11:10:20 AM | $22.85 | |
| | | | | CS | MD | 05/20/2018 05:23:22 PM | $9.89 | |
| | | | | CS | MD | 05/22/2018 02:54:14 PM | $14.18 | |
| | | | | CS | MD | 05/23/2018 07:54:18 PM | $9.38 | |
| | | | | SG | MD | 05/26/2018 01:24:26 PM | $8.00 | |
| | | | | SM | MD | 06/14/2018 04:43:01 PM | $8.10 | |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/16/2018 01:00:54 PM | $44.92 | |
| | | | | CS | MD | 06/16/2018 02:08:27 PM | $40.00 | |

| Card # | Txn Type | HH St |
|---|---|---|
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |

**All Transactions**

Criteria: Household Number: ▮▮▮▮▮; Household State: MD; Store Types: Combination Grocery/C
Grocery Store (LG); Military Commissary (MC); Medium Grocery Store (MG); Small Grocery Store (SG)
(SE); Food Buying Co-op (BC); Direct Marketing Farmer (DF); Delivery Route (DR); Farmers' Market (FM
Dining Facility (CD); Group Living Arrangement (GL); Homeless Meal Provider (HP); Meal Delivery Ser
06/30/2018

**Number of Transactions Matching Criteria: 21**
**Flagged Transaction Count: 4**

**All Transactions**

| A | A2 | B1 | B2 | C | D | F | | FNS Numb | Store Nam |
|---|----|----|----|----|----|----|----|----------|-----------|
| | | | | | | | | 0411619 | Green Appl |
| | | | | | | | 1 | 0411619 | Green Appl |
| | | | | | | | | 0411619 | Green Appl |
| | | | | | | | 1 | 0411619 | Green Appl |

1

SBU - Sensitive But Unclassified

**A.R. 450**

ther - Criteria A (CA); Combination Grocery/Other - Criteria B (CB); Combination Grocery/Other (CO);
ı; Supermarket (SM); Super Store (SS); Bakery Specialty (BB); Fruits/Veg Specialty (FV); Meat/Poultry S
ıl); Wholesaler (WH); Drug and/or Alcohol Treatment Program (AD); Shelter for Battered Women and
vice (MD); Private For-Profit Restaurant (RE); Senior Citizens' Center/Residential Building (SC);  Transa

| Store Type | Store State | Date/Time | Amount | Prior Balan | Household Card Numb | Txn Metho | Txn Type |
|------------|-------------|-----------|--------|-------------|---------------------|-----------|----------|
| SS | MD | 01/14/201: | $93.00 | $93.00 | | wipe | Purchase |
| SS | MD | 02/14/201: | $90.99 | $93.00 | | wipe | Purchase |
| SS | MD | 02/14/201: | $1.89 | $2.01 | | wipe | Purchase |
| SM | MD | 03/14/201: | $62.57 | $93.12 | | Manual | Purchase |
| CS | MD | 03/15/201: | $29.70 | $30.55 | | wipe | Purchase |
| CS | MD | 04/15/201: | $15.87 | $93.85 | | wipe | Purchase |
| CS | MD | 04/16/201: | $36.83 | $77.98 | | Manual | Purchase |
| CS | MD | 04/16/201: | $2.00 | $41.15 | | Manual | Purchase |
| CS | MD | 04/16/201: | $34.16 | $39.15 | | wipe | Purchase |
| CA | MD | 05/02/201: | $1.00 | $4.99 | | wipe | Purchase |
| CA | MD | 05/02/201: | $3.95 | $3.99 | | wipe | Purchase |
| CS | MD | 05/15/201: | $19.11 | $93.04 | | wipe | Purchase |
| SG | MD | 05/16/201: | $9.50 | $73.93 | | wipe | Purchase |
| CS | MD | 05/18/201: | $22.85 | $64.43 | | wipe | Purchase |
| CS | MD | 05/20/201: | $9.89 | $41.58 | | wipe | Purchase |
| CS | MD | 05/22/201: | $14.18 | $31.69 | | wipe | Purchase |
| CS | MD | 05/23/201: | $9.38 | $17.51 | | wipe | Purchase |
| SG | MD | 05/26/201: | $8.00 | $8.13 | | wipe | Purchase |
| SM | MD | 06/14/201: | $8.10 | $93.13 | | wipe | Purchase |
| CS | MD | 06/16/201: | $44.92 | $85.03 | | wipe | Purchase |
| CS | MD | 06/16/201: | $40.00 | $40.11 | | wipe | Purchase |

**A.R. 451**

Convenience Store (CS); Large
Specialty (ME); Seafood Specialty
Children (BW); Communal
ction Date: 01/01/2018 -

| Resp Code | Terminal II | HH State |
|-----------|-------------|----------|
| 000 | 05750001 | MD |
| 000 | 05750011 | MD |
| 000 | 05750005 | MD |
| 000 | 90140302 | MD |
| 000 | 02622112 | MD |
| 000 | 101 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | 05908403 | MD |
| 000 | 73406001 | MD |
| 000 | 06537022 | MD |
| 000 | 19821001 | MD |
| 000 | 01163006 | MD |
| 000 | 19821001 | MD |
| 000 | 19821001 | MD |
| 000 | 19821001 | MD |
| 000 | 19821001 | MD |
| 000 | 01163006 | MD |
| 000 | 90140302 | MD |
| 000 | 58684001 | MD |
| 000 | 02440158 | MD |

**A.R. 452**

| B2 | E | ENS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Card # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | SS | MD | 01/10/2018 08:31:33 AM | $264.83 | | |
| | | | | SS | MD | 01/10/2018 09:22:44 AM | $30.39 | | |
| | | | | CS | MD | 01/10/2018 05:08:11 PM | $11.97 | | |
| | | | | CS | MD | 01/11/2018 01:17:50 PM | $5.99 | | |
| | | | | CS | MD | 01/12/2018 12:35:52 PM | $4.09 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/14/2018 11:25:47 AM | $10.00 | | |
| | | | | CS | MD | 01/14/2018 12:38:02 PM | $9.07 | | |
| | | | | CS | MD | 01/15/2018 01:02:39 PM | $2.49 | | |
| | | | | CS | MD | 01/17/2018 05:37:15 PM | $1.50 | | |
| | | | | CS | MD | 01/18/2018 05:08:35 PM | $1.50 | | |
| | | | | CS | MD | 01/20/2018 10:56:08 AM | $1.50 | | |
| | | | | CS | MD | 01/23/2018 03:32:07 PM | $2.00 | | |
| | | | | CS | MD | 01/25/2018 04:48:13 PM | $3.33 | | |
| | | | | SS | MD | 02/10/2018 09:16:57 AM | $288.08 | | |
| | | | | SS | MD | 02/10/2018 10:21:40 AM | $59.00 | | |
| | | | | CS | MD | 02/27/2018 02:52:37 PM | $0.59 | | |
| | | | | SS | MD | 03/10/2018 09:54:46 AM | $202.67 | | |
| | | | | SS | MD | 03/10/2018 10:53:40 AM | $53.61 | | |
| | | | | CS | MD | 03/11/2018 02:42:18 PM | $6.68 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/11/2018 07:24:08 PM | $2.00 | | |
| | | | | CS | MD | 03/14/2018 03:56:12 PM | $8.55 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/15/2018 12:56:28 PM | $2.00 | | |
| | | | | CS | MD | 03/15/2018 05:49:32 PM | $4.94 | | |
| | | | | SG | MD | 03/15/2018 07:18:48 PM | $10.50 | | |
| | | | | CS | MD | 03/16/2018 02:45:25 PM | $5.75 | | |
| | | | | CS | MD | 03/18/2018 09:27:21 AM | $4.18 | | |
| | | | | CS | MD | 03/18/2018 02:43:50 PM | $1.00 | | |
| | | | | CS | MD | 03/18/2018 04:03:48 PM | $13.00 | | |
| | | | | SG | MD | 03/19/2018 07:04:58 PM | $9.49 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/23/2018 11:22:33 AM | $1.50 | | |
| | | | | CS | MD | 03/23/2018 07:56:43 PM | $9.36 | | |
| | | | | CS | MD | 03/25/2018 11:05:02 AM | $5.28 | | |
| | | | | SG | MD | 03/28/2018 10:35:55 AM | $7.80 | | |
| | | | | CS | MD | 04/10/2018 04:17:33 PM | $21.50 | | |
| | | | | CS | MD | 04/10/2018 05:05:40 PM | $7.80 | | |
| | | | | SG | MD | 04/10/2018 05:33:22 PM | $8.00 | | |
| | | | | CS | MD | 04/11/2018 05:02:50 PM | $21.50 | | |
| | | | | CS | MD | 04/11/2018 05:23:58 PM | $2.00 | | |
| | | | | CS | MD | 04/12/2018 09:42:51 AM | $6.94 | | |
| | | | | CS | MD | 04/13/2018 06:12:49 PM | $6.75 | | |
| | | | | CS | MD | 04/13/2018 08:22:57 PM | $13.70 | | |
| | | | | CS | MD | 04/14/2018 08:49:21 AM | $10.96 | | |
| | | | | SS | MD | 04/14/2018 04:02:24 PM | $50.61 | | |
| | | | | SS | MD | 04/16/2018 06:58:30 PM | $135.87 | | |
| | | | | SS | MD | 04/16/2018 07:36:02 PM | $65.43 | | |
| | | | | SG | MD | 04/17/2018 09:53:11 AM | $8.59 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/17/2018 10:56:52 AM | $15.50 | | |
| | | | | CS | MD | 04/18/2018 08:53:21 AM | $2.59 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/18/2018 11:36:43 AM | $16.50 | | |
| | | | | CS | MD | 04/18/2018 03:35:02 PM | $21.00 | | |
| | | | | CS | MD | 04/19/2018 09:00:06 AM | $2.69 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/19/2018 10:54:43 AM | $15.75 | | |
| | | | | CS | MD | 04/19/2018 04:22:08 PM | $21.09 | | |
| | | | | CS | MD | 04/19/2018 09:30:42 PM | $21.60 | | |
| | | | | CS | MD | 04/20/2018 10:47:33 AM | $20.46 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/20/2018 01:06:28 PM | $5.00 | | |
| | | 0593750 | Morrell Park Deli | CS | MD | 04/20/2018 04:33:20 PM | $2.19 | | |
| | | 0552614 | Mama Africa Mini Market Llc | SG | MD | 05/16/2018 09:07:13 AM | $5.99 | | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/16/2018 09:57:05 AM | $14.39 | | |
| | | | | CS | MD | 05/16/2018 02:24:14 PM | $21.00 | | |
| | | | | CS | MD | 05/16/2018 03:54:37 PM | $23.39 | | |
| | | | | CS | MD | 05/16/2018 03:56:25 PM | $3.79 | | |

**A.R. 453**

| | | | | | | |
|---|---|---|---|---|---|---|
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/17/2018 09:49:44 AM | $14.8█ |
| | | | CS | MD | 05/17/2018 02:03:05 PM | $5.07 |
| | | | SS | MD | 05/17/2018 08:03:43 PM | $201.08 |
| | | | SS | MD | 05/17/2018 08:39:10 PM | $50.92 |
| | | | SG | MD | 05/18/2018 08:37:03 AM | $4.4█ |
| | | | SG | MD | 05/18/2018 01:14:52 PM | $3.5█ |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/18/2018 08:37:34 PM | $2.2█ |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/19/2018 04:49:40 PM | $1.3█ |
| | | | SM | MD | 06/02/2018 10:50:35 AM | $16.8█ |
| | | | CS | MD | 06/02/2018 04:02:21 PM | $5.9█ |
| | | | CS | MD | 06/02/2018 07:40:17 PM | $3.5█ |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/04/2018 12:55:27 PM | $14.1█ |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/05/2018 09:02:06 AM | $17.2█ |
| | | | SG | MD | 06/05/2018 02:29:25 PM | $7.0█ |
| | | | CS | MD | 06/05/2018 05:02:44 PM | $18.5█ |
| | | | CS | MD | 06/05/2018 05:03:48 PM | $2.4█ |
| | | | CS | MD | 06/05/2018 05:10:02 PM | $3.7█ |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/06/2018 10:56:42 AM | $22.2█ |
| | | | CS | MD | 06/06/2018 02:58:49 PM | $5.7█ |
| | | | CS | MD | 06/06/2018 03:19:23 PM | $22.7█ |
| | | | CS | MD | 06/06/2018 06:13:51 PM | $13.1█ |
| | | | CS | MD | 06/06/2018 07:45:40 PM | $5.8█ |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/07/2018 10:07:57 AM | $17.0█ |
| | | | CS | MD | 06/07/2018 06:10:50 PM | $1.7█ |
| | | | SG | MD | 06/08/2018 10:42:03 AM | $2.8█ |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/08/2018 01:20:37 PM | $18.8█ |
| | | | CS | MD | 06/08/2018 04:49:38 PM | $11.5█ |
| | | | CS | MD | 06/08/2018 05:28:09 PM | $25.3█ |
| | | | SS | MD | 06/09/2018 01:12:31 PM | $143.8█ |
| | | | SS | MD | 06/09/2018 02:08:13 PM | $94.2█ |
| | | | CS | MD | 06/09/2018 06:05:19 PM | $22.8█ |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/11/2018 11:53:14 AM | $4.3█ |
| | | | SG | MD | 06/13/2018 09:10:47 AM | $1.5█ |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/22/2018 12:16:32 PM | $0.5█ |

| Txn Type | HH St |
|----------|-------|
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |

**A.R. 455**

| | |
|---|---|
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |

| R2 | E | FNS # | Store Name | Str Ty | St | Date/Time | Amt |
|---|---|---|---|---|---|---|---|
| | | | | CA | MD | 01/02/2018 11:13:01 AM | $2.75 |
| | | | | CS | MD | 01/19/2018 09:15:58 AM | $4.01 |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/19/2018 09:38:05 AM | $52.13 |
| | | | | CA | MD | 01/19/2018 11:39:44 AM | $1.00 |
| | | | | SS | MD | 01/19/2018 12:14:14 PM | $48.22 |
| | | | | CA | MD | 01/19/2018 03:16:20 PM | $17.25 |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/20/2018 09:04:42 AM | $59.86 |
| | | | | CS | MD | 01/20/2018 12:16:31 PM | $5.44 |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/21/2018 11:59:51 AM | $49.60 |
| | | | | CA | MD | 01/21/2018 12:40:26 PM | $7.47 |
| | | | | CS | MD | 01/22/2018 10:24:25 AM | $1.95 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/22/2018 10:50:01 AM | $30.19 |
| | | | | CA | MD | 01/22/2018 02:37:47 PM | $5.00 |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/18/2018 11:49:35 AM | $50.25 |
| | | | | CS | MD | 02/18/2018 11:51:13 AM | $9.00 |
| | | | | CA | MD | 02/18/2018 03:12:52 PM | $46.50 |
| | | | | CS | MD | 02/19/2018 09:53:19 AM | $3.29 |
| | | | | SS | MD | 02/19/2018 11:06:09 AM | $21.87 |
| | | | | SS | MD | 02/21/2018 01:45:22 PM | $45.61 |
| | | | | SS | MD | 02/22/2018 07:49:07 AM | $15.05 |
| | | | | SS | MD | 02/24/2018 01:11:26 PM | $87.68 |
| | | | | SS | MD | 02/24/2018 01:28:15 PM | $4.38 |
| | | | | SG | MD | 03/08/2018 04:02:08 PM | $0.00 |
| | | | | CA | MD | 03/18/2018 11:38:24 AM | $57.75 |
| | | | | CA | MD | 03/18/2018 12:11:07 PM | $11.00 |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/19/2018 08:35:04 AM | $57.42 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/19/2018 12:27:14 PM | $8.50 |
| | | | | CS | MD | 03/19/2018 01:03:30 PM | $4.00 |
| | | | | SG | MD | 03/19/2018 01:54:22 PM | $40.50 |
| | | | | BB | MD | 03/19/2018 05:31:04 PM | $12.95 |
| | | | | BB | MD | 03/19/2018 05:34:46 PM | $3.40 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/19/2018 06:11:38 PM | $17.00 |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/20/2018 10:54:43 AM | $45.66 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/20/2018 11:31:07 AM | $2.50 |
| | | | | CS | MD | 03/20/2018 04:25:40 PM | $13.95 |
| | | | | BB | MD | 03/20/2018 04:39:10 PM | $2.00 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/22/2018 12:06:20 PM | $7.50 |
| | | | | SG | MD | 04/18/2018 10:46:26 AM | $9.54 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/18/2018 11:06:42 AM | $21.32 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/18/2018 01:22:44 PM | $3.25 |
| | | | | SS | MD | 04/18/2018 04:34:17 PM | $106.20 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/18/2018 04:58:56 PM | $5.50 |
| | | | | CA | MD | 04/18/2018 08:39:26 PM | $11.57 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/19/2018 10:18:07 AM | $16.35 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/19/2018 11:35:14 AM | $3.00 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/19/2018 11:36:10 AM | $1.70 |
| | | | | CS | MD | 04/19/2018 01:38:43 PM | $5.48 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/20/2018 10:43:53 AM | $16.85 |
| | | | | CS | MD | 04/20/2018 03:32:24 PM | $4.68 |
| | | | | SM | MD | 04/30/2018 04:35:30 PM | $63.48 |
| | | | | SM | MD | 04/30/2018 04:37:00 PM | $3.78 |
| | | | | CS | MD | 04/30/2018 07:17:10 PM | $11.75 |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/18/2018 11:28:38 AM | $52.62 |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/19/2018 09:00:07 AM | $51.63 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/19/2018 10:36:34 AM | $9.00 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/19/2018 11:42:14 AM | $9.00 |
| | | | | CS | MD | 05/19/2018 11:47:30 AM | $2.00 |
| | | | | CA | MD | 05/19/2018 02:24:42 PM | $24.85 |
| | | | | CA | MD | 05/20/2018 09:12:23 PM | $10.10 |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/21/2018 09:47:01 AM | $56.44 |
| | | | | FV | MD | 05/21/2018 01:24:55 PM | $1.75 |
| | | | | CA | MD | 05/21/2018 03:47:54 PM | $8.25 |

**A.R. 457**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/22/2018 09:48:30 AM | $46.2 |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/23/2018 10:25:23 AM | $12.0 |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/18/2018 08:51:12 AM | $19.8 |
| | | | SS | MD | 06/18/2018 11:12:01 AM | $82.2 |
| | | | SS | MD | 06/18/2018 11:28:53 AM | $76.9 |
| | | | SS | MD | 06/18/2018 11:47:45 AM | $41.9 |
| | | | SM | MD | 06/18/2018 05:59:53 PM | $9.7 |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/19/2018 08:51:02 AM | $16.5 |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/19/2018 08:52:07 AM | $1.0 |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/19/2018 10:26:25 AM | $2.5 |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/20/2018 10:49:55 AM | $20.5 |
| | | | CS | MD | 06/20/2018 01:08:28 PM | $3.5 |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/20/2018 02:37:19 PM | $6.5 |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/20/2018 06:05:59 PM | $2.0 |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/21/2018 05:04:29 PM | $0.5 |

| Card # | Txn Type | HH St |
|---|---|---|
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Balance Inquiry | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |
| | Purchase | MD |

| | | |
|---|---|---|
| Purchase | MD | |
| Purchase | MD | |
| Purchase | MD | |
| Purchase | MD | |
| Purchase | MD | |
| Purchase | MD | |
| Purchase | MD | |
| Purchase | MD | |
| Purchase | MD | |
| Purchase | MD | |
| Purchase | MD | |
| Purchase | MD | |
| Purchase | MD | |
| Purchase | MD | |
| Purchase | MD | |

**All Transactions**

Criteria: Household Number: ▮▮▮▮▮; Household State: MD; Store Types: Combination Grocery/C
Grocery Store (LG); Military Commissary (MC); Medium Grocery Store (MG); Small Grocery Store (SG)
(SE); Food Buying Co-op (BC); Direct Marketing Farmer (DF); Delivery Route (DR); Farmers' Market (FM
Dining Facility (CD); Group Living Arrangement (GL); Homeless Meal Provider (HP); Meal Delivery Ser
06/30/2018
Number of Transactions Matching Criteria: 77
Flagged Transaction Count: 17

**All Transactions**

| A | A2 | B1 | B2 | C | D | F | FNS Numb | Store Nam |
|---|----|----|----|----|----|----|----------|-----------|
| | | | | | | | | |
| | | | | 1 | | | 1 0411619 | Green Appl |
| | | | | | | | | |
| | | | | 1 | | | 1 0411619 | Green Appl |
| | | | | | | | 1 0411619 | Green Appl |
| | | | | | | | | |
| | | | | | | | 0411619 | Green Appl |
| | | | | | | | 1 0411619 | Green Appl |
| | | | | | | | | |
| | | | | | | | 1 0411619 | Green Appl |
| | | | | | | | 0411619 | Green Appl |
| | | | | | | | 0411619 | Green Appl |
| | 1 | | | | | | | |
| | 1 | | | | | | 0411619 | Green Appl |
| | | | | | | | 1 0411619 | Green Appl |
| | | | | | | | 0411619 | Green Appl |



**A.R. 462**

| Store Type | Store State | Date/Time | Amount | Prior Balan | Household Card Numb | Txn Metho | Txn Type |
|---|---|---|---|---|---|---|---|
| CA | MD | 01/02/201: | $2.75 | $3.08 | | Manual | Purchase |
| CS | MD | 01/19/201: | $4.01 | $282.33 | | wipe | Purchase |
| CS | MD | 01/19/201: | $52.13 | $278.32 | | wipe | Purchase |
| CA | MD | 01/19/201: | $1.00 | $226.19 | | wipe | Purchase |
| SS | MD | 01/19/201: | $48.22 | $225.19 | | wipe | Purchase |
| CA | MD | 01/19/201: | $17.25 | $176.97 | | wipe | Purchase |
| CS | MD | 01/20/201: | $59.86 | $159.72 | | wipe | Purchase |
| CS | MD | 01/20/201: | $5.44 | $99.86 | | wipe | Purchase |
| CS | MD | 01/21/201: | $49.60 | $94.42 | | wipe | Purchase |
| CA | MD | 01/21/201: | $7.47 | $44.82 | | wipe | Purchase |
| CS | MD | 01/22/201: | $1.95 | $37.35 | | wipe | Purchase |
| CS | MD | 01/22/201: | $30.19 | $35.40 | | wipe | Purchase |
| CA | MD | 01/22/201: | $5.00 | $5.21 | | wipe | Purchase |
| CS | MD | 02/18/201: | $50.25 | $284.21 | | wipe | Purchase |
| CS | MD | 02/18/201: | $9.00 | $233.96 | | wipe | Purchase |
| CA | MD | 02/18/201: | $46.50 | $224.96 | | wipe | Purchase |
| CS | MD | 02/19/201: | $3.29 | $178.46 | | wipe | Purchase |
| SS | MD | 02/19/201: | $21.87 | $175.17 | | wipe | Purchase |
| SS | MD | 02/21/201: | $45.61 | $153.30 | | wipe | Purchase |
| SS | MD | 02/22/201: | $15.05 | $107.69 | | wipe | Purchase |
| SS | MD | 02/24/201: | $87.68 | $92.64 | | wipe | Purchase |
| SS | MD | 02/24/201: | $4.38 | $4.96 | | wipe | Purchase |
| SG | MD | 03/08/201: | $0.00 | $9.54 | | wipe | Balance Inc |
| CA | MD | 03/18/201: | $57.75 | $284.58 | | wipe | Purchase |
| CA | MD | 03/18/201: | $11.00 | $226.83 | | wipe | Purchase |
| CS | MD | 03/19/201: | $57.42 | $215.83 | | wipe | Purchase |
| CS | MD | 03/19/201: | $8.50 | $158.41 | | wipe | Purchase |
| CS | MD | 03/19/201: | $4.00 | $149.91 | | wipe | Purchase |
| SG | MD | 03/19/201: | $40.50 | $145.91 | | wipe | Purchase |
| BB | MD | 03/19/201: | $12.95 | $105.41 | | wipe | Purchase |
| BB | MD | 03/19/201: | $3.40 | $92.46 | | wipe | Purchase |
| CS | MD | 03/19/201: | $17.00 | $89.06 | | wipe | Purchase |
| CS | MD | 03/20/201: | $45.66 | $72.06 | | wipe | Purchase |
| CS | MD | 03/20/201: | $2.50 | $26.40 | | wipe | Purchase |
| CS | MD | 03/20/201: | $13.95 | $23.90 | | wipe | Purchase |

| | | | | | | |
|---|---|---|---|---|---|---|
| BB | MD | 03/20/201 | $2.00 | $9.95 | Swipe | Purchase |
| CS | MD | 03/22/201 | $7.50 | $7.95 | Swipe | Purchase |
| SG | MD | 04/18/201 | $9.54 | $284.45 | Swipe | Purchase |
| CS | MD | 04/18/201 | $21.32 | $274.91 | Swipe | Purchase |
| CS | MD | 04/18/201 | $3.25 | $253.59 | Swipe | Purchase |
| SS | MD | 04/18/201 | $106.20 | $250.34 | Swipe | Purchase |
| CS | MD | 04/18/201 | $5.50 | $144.14 | Swipe | Purchase |
| CA | MD | 04/18/201 | $11.57 | $138.64 | Swipe | Purchase |
| CS | MD | 04/19/201 | $16.35 | $127.07 | Swipe | Purchase |
| CS | MD | 04/19/201 | $3.00 | $110.72 | Swipe | Purchase |
| CS | MD | 04/19/201 | $1.70 | $107.72 | Swipe | Purchase |
| CS | MD | 04/19/201 | $5.48 | $106.02 | Swipe | Purchase |
| CS | MD | 04/20/201 | $16.85 | $100.54 | Swipe | Purchase |
| CS | MD | 04/20/201 | $4.68 | $83.69 | Swipe | Purchase |
| SM | MD | 04/30/201 | $63.48 | $79.01 | Swipe | Purchase |
| SM | MD | 04/30/201 | $3.78 | $15.53 | Swipe | Purchase |
| CS | MD | 04/30/201 | $11.75 | $11.75 | Swipe | Purchase |
| CS | MD | 05/18/201 | $52.62 | $284.00 | Swipe | Purchase |
| CS | MD | 05/19/201 | $51.63 | $231.38 | Swipe | Purchase |
| CS | MD | 05/19/201 | $9.00 | $179.75 | Swipe | Purchase |
| CS | MD | 05/19/201 | $9.00 | $170.75 | Swipe | Purchase |
| CS | MD | 05/19/201 | $2.00 | $161.75 | Swipe | Purchase |
| CA | MD | 05/19/201 | $24.85 | $159.75 | Swipe | Purchase |
| CA | MD | 05/20/201 | $10.10 | $134.90 | Swipe | Purchase |
| CS | MD | 05/21/201 | $56.44 | $124.80 | Swipe | Purchase |
| FV | MD | 05/21/201 | $1.75 | $68.36 | Swipe | Purchase |
| CA | MD | 05/21/201 | $8.25 | $66.61 | Swipe | Purchase |
| CS | MD | 05/22/201 | $46.27 | $58.36 | Swipe | Purchase |
| CS | MD | 05/23/201 | $12.09 | $12.09 | Swipe | Purchase |
| CS | MD | 06/18/201 | $19.85 | $284.00 | Swipe | Purchase |
| SS | MD | 06/18/201 | $82.24 | $264.15 | Swipe | Purchase |
| SS | MD | 06/18/201 | $76.96 | $181.91 | Swipe | Purchase |
| SS | MD | 06/18/201 | $41.94 | $104.95 | Swipe | Purchase |
| SM | MD | 06/18/201 | $9.76 | $63.01 | Swipe | Purchase |
| CS | MD | 06/19/201 | $16.50 | $53.25 | Swipe | Purchase |
| CS | MD | 06/19/201 | $1.00 | $36.75 | Swipe | Purchase |
| CS | MD | 06/19/201 | $2.50 | $35.75 | Swipe | Purchase |
| CS | MD | 06/20/201 | $20.59 | $33.25 | Swipe | Purchase |
| CS | MD | 06/20/201 | $3.50 | $12.66 | Swipe | Purchase |
| CS | MD | 06/20/201 | $6.50 | $9.16 | Swipe | Purchase |
| CS | MD | 06/20/201 | $2.00 | $2.66 | Swipe | Purchase |
| CS | MD | 06/21/201 | $0.50 | $0.66 | Swipe | Purchase |

Convenience Store (CS); Large
Specialty (ME); Seafood Specialty
Children (BW); Communal
ction Date: 01/01/2018 -

| Resp Code | Terminal II | HH State |
|-----------|-------------|----------|
| 000 | 45273201 | MD |
| 000 | 90412081 | MD |
| 000 | 02622112 | MD |
| 000 | 60069001 | MD |
| 000 | 14625401 | MD |
| 000 | 45273201 | MD |
| 000 | 02622112 | MD |
| 000 | 101 | MD |
| 000 | 02622112 | MD |
| 000 | 06007T21 | MD |
| 000 | 101 | MD |
| 000 | 02622112 | MD |
| 000 | 60069001 | MD |
| 000 | 02622112 | MD |
| 000 | 19821001 | MD |
| 000 | 45273202 | MD |
| 000 | 101 | MD |
| 000 | 14625401 | MD |
| 000 | 14625401 | MD |
| 000 | 14625401 | MD |
| 000 | 14625401 | MD |
| 000 | 14625401 | MD |
| 000 | 01163006 | MD |
| 000 | 45273202 | MD |
| 000 | 45273201 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | 01163006 | MD |
| 000 | 13542001 | MD |
| 000 | 18094001 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | 13101003 | MD |

**A.R. 465**

| | | |
|---|---|---|
| 000 | 18094001 | MD |
| 000 | 02622112 | MD |
| 000 | 00006087 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | 24372001 | MD |
| 000 | 02622112 | MD |
| 000 | 06007T21 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | 101 | MD |
| 000 | 02622112 | MD |
| 000 | 101 | MD |
| 000 | 90140302 | MD |
| 000 | 90140302 | MD |
| 000 | 00N37J01 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 19821001 | MD |
| 000 | 45273201 | MD |
| 000 | 45273203 | MD |
| 000 | 58684001 | MD |
| 000 | 18132001 | MD |
| 000 | 45273201 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 24372001 | MD |
| 000 | 24372001 | MD |
| 000 | 37200001 | MD |
| 000 | 90140302 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 02412561 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # |
|----|---|-------|-----------|--------|-----|-----------|-----|------|
| | | | | CS | MD | 01/23/2018 08:53:01 PM | $4.00 | |
| | | | | MG | MD | 01/24/2018 01:10:49 PM | $7.25 | |
| | | | | BB | MD | 01/24/2018 01:12:09 PM | $2.00 | |
| | | | | MG | MD | 01/24/2018 04:42:38 PM | $7.50 | |
| | | | | BB | MD | 01/25/2018 11:12:08 AM | $1.75 | |
| | | | | BB | MD | 01/25/2018 11:14:31 AM | $1.00 | |
| | | | | BB | MD | 01/26/2018 10:26:15 AM | $3.50 | |
| | | | | BB | MD | 01/26/2018 02:44:07 PM | $1.00 | |
| | | | | SS | MD | 01/26/2018 05:21:21 PM | $324.00 | |
| | | | | BB | MD | 02/23/2018 12:18:33 PM | $3.00 | |
| | | | | MG | MD | 02/23/2018 12:25:56 PM | $7.25 | |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/23/2018 06:43:13 PM | $42.44 | |
| | | | | SS | MD | 02/24/2018 02:37:25 PM | $221.27 | |
| | | | | SS | MD | 02/24/2018 02:55:58 PM | $10.04 | |
| | | | | CS | MD | 03/23/2018 03:34:30 AM | $8.99 | |
| | | | | MG | MD | 03/23/2018 01:49:36 PM | $7.25 | |
| | | | | BB | MD | 03/23/2018 01:53:57 PM | $43.50 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/23/2018 04:04:50 PM | $4.00 | |
| | | | | CS | MD | 03/23/2018 06:30:56 PM | $13.46 | |
| | | | | MG | MD | 03/24/2018 11:55:39 AM | $24.75 | |
| | | | | CS | MD | 03/24/2018 04:38:10 PM | $1.00 | |
| | | | | SM | MD | 03/24/2018 07:35:24 PM | $107.98 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/24/2018 09:24:20 PM | $6.50 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/25/2018 12:26:54 PM | $7.50 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/26/2018 07:12:09 PM | $12.00 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/26/2018 07:16:14 PM | $2.20 | |
| | | | | ME | MD | 03/27/2018 01:28:22 PM | $10.00 | |
| | | | | ME | MD | 03/27/2018 01:34:30 PM | $30.00 | |
| | | | | BB | MD | 03/27/2018 01:37:14 PM | $1.75 | |
| | | | | CS | MD | 03/28/2018 01:14:00 PM | $1.00 | |
| | | | | CS | MD | 03/29/2018 08:35:20 PM | $2.00 | |
| | | | | SS | MD | 04/23/2018 06:09:02 PM | $271.01 | |
| | | | | SM | MD | 04/23/2018 06:32:28 PM | $11.35 | |
| | | | | CA | MD | 05/09/2018 01:00:01 PM | $1.69 | |
| | | | | MG | MD | 05/23/2018 01:26:44 PM | $12.50 | |
| | | | | MG | MD | 05/23/2018 01:28:31 PM | $0.50 | |
| | | | | MG | MD | 05/23/2018 04:55:33 PM | $1.25 | |
| | | | | CS | MD | 05/23/2018 05:05:00 PM | $0.60 | |
| | | | | SM | MD | 05/23/2018 06:05:34 PM | $7.49 | |
| | | | | CS | MD | 05/24/2018 10:23:30 AM | $3.00 | |
| | | | | CA | MD | 05/24/2018 06:59:31 PM | $3.28 | |
| | | | | MG | MD | 05/25/2018 10:07:35 AM | $1.50 | |
| | | | | MG | MD | 05/25/2018 04:47:07 PM | $5.00 | |
| | | | | MG | MD | 05/26/2018 01:33:50 PM | $10.00 | |
| | | | | BB | MD | 05/26/2018 01:57:21 PM | $2.50 | |
| | | | | CS | MD | 05/27/2018 02:40:05 PM | $4.99 | |
| | | | | CS | MD | 05/28/2018 09:37:01 AM | $6.43 | |
| | | | | SG | MD | 05/29/2018 11:17:09 AM | $3.00 | |
| | | | | MG | MD | 05/29/2018 12:49:34 PM | $6.50 | |
| | | | | FV | MD | 05/29/2018 01:43:43 PM | $3.50 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/29/2018 03:20:52 PM | $2.00 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/29/2018 05:07:21 PM | $2.00 | |
| | | | | CS | MD | 05/29/2018 07:49:11 PM | $2.99 | |
| | | | | CS | MD | 05/29/2018 07:55:23 PM | $4.00 | |
| | | | | MG | MD | 06/23/2018 10:51:58 AM | $6.50 | |
| | | | | MG | MD | 06/23/2018 10:53:57 AM | $1.00 | |
| | | | | MG | MD | 06/23/2018 11:37:48 AM | $4.50 | |
| | | | | BB | MD | 06/23/2018 11:44:27 AM | $3.00 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/23/2018 02:42:50 PM | $2.75 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/23/2018 06:22:08 PM | $5.00 | |
| | | | | SM | MD | 06/23/2018 07:13:50 PM | $137.49 | |
| | | | | CS | MD | 06/24/2018 06:17:49 PM | $4.00 | |

**A.R. 467**

| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/24/2018 11:09:09 PM | $2.85 |
|---|---|---|---|---|---|---|---|
| | | | | MG | MD | 06/25/2018 11:53:04 AM | $6.75 |
| | | | | FV | MD | 06/25/2018 12:36:34 PM | $10.50 |
| | | | | BB | MD | 06/25/2018 12:45:21 PM | $1.75 |
| | | | | ME | MD | 06/26/2018 12:37:09 PM | $40.00 |
| | | | | MG | MD | 06/26/2018 12:48:03 PM | $8.50 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/26/2018 03:41:37 PM | $3.00 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/26/2018 03:45:17 PM | $1.50 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/26/2018 05:46:06 PM | $9.35 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/26/2018 09:13:21 PM | $10.50 |
| | | | | MG | MD | 06/27/2018 11:52:27 AM | $1.75 |
| | | | | CB | MD | 06/27/2018 01:03:01 PM | $1.59 |
| | | | | CB | MD | 06/27/2018 01:14:21 PM | $1.00 |
| | | | | MG | MD | 06/27/2018 02:54:40 PM | $7.25 |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/27/2018 04:37:04 PM | $11.70 |

| Card # | Txn Type | HH St |
|--------|----------|-------|
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |
|  | Purchase | MD |

| Purchase | MD |
|----------|-----|
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |
| Purchase | MD |

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # |
|---|---|---|---|---|---|---|---|---|
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/20/2018 12:19:19 PM | $1.25 | |
| | | | | CS | MD | 01/23/2018 04:50:28 AM | $8.55 | |
| | | | | SM | MD | 01/23/2018 10:51:56 AM | $87.86 | |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/23/2018 11:30:05 AM | $41.56 | |
| | | | | CS | MD | 01/23/2018 01:47:06 PM | $11.47 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/23/2018 01:49:21 PM | $3.00 | |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/23/2018 04:53:31 PM | $33.75 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/23/2018 04:54:54 PM | $5.50 | |
| | | | | SS | MD | 01/23/2018 08:04:15 PM | $98.38 | |
| 1 | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/24/2018 10:03:43 AM | $25.89 | |
| | | | | SG | MD | 01/24/2018 07:30:55 PM | $20.00 | |
| | | | | SG | MD | 01/24/2018 08:29:14 PM | $16.00 | |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/05/2018 02:32:27 PM | $55.87 | |
| | | | | SG | MD | 03/05/2018 03:33:29 PM | $15.00 | |
| | | | | SS | MD | 03/05/2018 07:24:37 PM | $326.01 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/06/2018 11:07:54 AM | $23.21 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/06/2018 05:40:05 PM | $22.12 | |
| | | | | SM | MD | 03/06/2018 07:57:51 PM | $6.18 | |
| | | | | SG | MD | 03/06/2018 08:04:49 PM | $21.00 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/09/2018 02:05:43 PM | $19.80 | |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/10/2018 10:40:18 AM | $34.35 | |
| | | | | CS | MD | 03/10/2018 04:27:26 PM | $10.85 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/10/2018 08:38:52 PM | $18.50 | |
| | | | | CS | MD | 03/11/2018 01:53:49 PM | $22.00 | |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/11/2018 01:59:09 PM | $32.45 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/11/2018 07:44:00 PM | $22.75 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/12/2018 03:48:22 PM | $5.50 | |
| | | | | SS | MD | 03/13/2018 05:33:26 PM | $12.40 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/14/2018 02:17:23 PM | $20.35 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/14/2018 10:57:20 PM | $14.00 | |
| | | | | SG | MD | 03/15/2018 07:54:34 PM | $20.18 | |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/23/2018 08:54:56 AM | $54.36 | |
| | | | | SS | MD | 04/23/2018 05:03:53 PM | $105.66 | |
| | | | | CS | MD | 04/23/2018 05:19:08 PM | $9.44 | |
| | | | | CS | MD | 04/23/2018 06:54:01 PM | $10.16 | |
| | | | | CS | MD | 04/23/2018 08:05:08 PM | $63.15 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/24/2018 07:49:31 AM | $10.25 | |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/24/2018 06:15:47 PM | $32.45 | |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/24/2018 07:15:28 PM | $31.25 | |
| | | | | CS | MD | 04/25/2018 03:23:46 AM | $2.99 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/25/2018 08:56:52 AM | $6.85 | |
| 1 | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/25/2018 10:07:50 AM | $21.50 | |
| | | | | SG | MD | 04/25/2018 01:45:33 PM | $3.68 | |
| 1 | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/23/2018 09:47:34 AM | $28.39 | |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/23/2018 08:30:04 PM | $41.25 | |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/24/2018 09:45:49 AM | $44.25 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/24/2018 01:33:46 PM | $11.20 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/24/2018 01:55:20 PM | $8.25 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/25/2018 04:27:00 PM | $29.50 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/26/2018 11:24:34 AM | $28.90 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/26/2018 01:00:21 PM | $2.00 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/26/2018 06:08:05 PM | $5.00 | |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/27/2018 08:09:11 AM | $44.76 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/27/2018 09:06:03 PM | $12.00 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/28/2018 09:45:50 AM | $26.89 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/28/2018 02:12:33 PM | $8.50 | |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/28/2018 05:47:35 PM | $14.20 | |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/29/2018 10:59:47 AM | $45.60 | |
| | | | | LG | MD | 06/29/2018 08:35:49 PM | $27.53 | |
| | | | | SS | MD | 06/29/2018 09:53:31 PM | $101.39 | |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/30/2018 11:35:34 AM | $45.36 | |
| | | | | CS | MD | 06/30/2018 03:46:05 PM | $23.38 | |

**A.R. 471**

| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/30/2018 05:17:03 PM | $8.50 | |

| Card # | Txn Type | HH St |
|--------|----------|-------|
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |
|        | Purchase | MD    |

Purchase MD

**All Transactions**

Criteria: Household Number ; Household State: MD; Store Types: Combination Grocery/C
Grocery Store (LG); Military Commissary (MC); Medium Grocery Store (MG); Small Grocery Store (SG)
(SE); Food Buying Co-op (BC); Direct Marketing Farmer (DF); Delivery Route (DR); Farmers' Market (FI
Dining Facility (CD); Group Living Arrangement (GL); Homeless Meal Provider (HP); Meal Delivery Ser
06/30/2018

**Number of Transactions Matching Criteria: 63**
**Flagged Transaction Count: 26**

**All Transactions**

| A | A2 | B1 | B2 | C | D | F | | FNS Numb | Store Nam |
|---|----|----|----|---|---|---|---|----------|-----------|
|   |    |    |    |   |   |   |   | 0411619  | Green Appl |
|   |    |    |    | 1 |   |   | 1 | 0411619  | Green Appl |
|   |    |    |    |   |   |   |   | 0411619  | Green Appl |
|   | 1  |    |    | 1 |   |   | 1 | 0411619  | Green Appl |
|   |    |    |    |   |   |   |   | 0411619  | Green Appl |
|   |    |    |    | 1 |   |   |   | 0411619  | Green Appl |
|   | 1  |    |    |   |   |   |   |          |           |
|   | 1  |    |    |   |   |   |   |          |           |
|   | 1  |    |    |   |   |   | 1 | 0411619  | Green Appl |
|   |    |    |    |   |   |   |   | 0411619  | Green Appl |
|   |    |    |    |   |   |   |   | 0411619  | Green Appl |
|   | 1  |    |    |   |   |   |   |          |           |
|   |    |    |    |   |   |   |   | 0411619  | Green Appl |
|   |    |    |    |   |   |   | 1 | 0411619  | Green Appl |
|   | 1  |    |    |   |   |   |   | 0411619  | Green Appl |
|   |    |    |    |   |   |   | 1 | 0411619  | Green Appl |
|   |    |    |    |   |   |   |   | 0411619  | Green Appl |
|   |    |    |    |   |   |   |   | 0411619  | Green Appl |
|   |    |    |    |   |   |   |   | 0411619  | Green Appl |
|   | 1  |    |    |   |   |   |   | 0411619  | Green Appl |
|   |    |    |    |   |   | 1 | 1 | 0411619  | Green Appl |

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | ███████ | |
| | 1 | | | 0411619 | Green Appl |
| 1 | 1 | | 1 | 0411619 | Green Appl |
| | | | 1 | 0411619 | Green Appl |
| | | | | ███████ | |
| | | | | 0411619 | Green Appl |
| 1 | 1 | | | 0411619 | Green Appl |
| | | | | ███████ | |
| | 1 | | | 0411619 | Green Appl |
| | 1 | 1 | 1 | 0411619 | Green Appl |
| | 1 | 1 | 1 | 0411619 | Green Appl |
| | | | | 0411619 | Green Appl |
| | | | | 0411619 | Green Appl |
| 1 | | | | 0411619 | Green Appl |
| | | | | 0411619 | Green Appl |
| | | | | 0411619 | Green Appl |
| | | | | 0411619 | Green Appl |
| | | 1 | 1 | 0411619 | Green Appl |
| 1 | | | | 0411619 | Green Appl |
| | | | | 0411619 | Green Appl |
| | | | | 0411619 | Green Appl |
| | | | | 0411619 | Green Appl |
| | | 1 | 1 | 0411619 | Green Appl |
| | | | | ███████ | |
| | | | 1 | 0411619 | Green Appl |
| | | | | ███████ | |
| | | | | 0411619 | Green Appl |

ALERT Report Generated: 10/31/2018
SBU - Sensitive But Unclassified

**A.R. 476**

| Store Type | Store State | Date/Time | Amount | Prior Balan | Household Card Numk | Txn Metho | Txn Type |
|---|---|---|---|---|---|---|---|
| CS | MD | 01/20/201: | $1.25 | $1.73 | | Manual | Purchase |
| CS | MD | 01/23/201: | $8.55 | $352.48 | | Swipe | Purchase |
| SM | MD | 01/23/201: | $87.86 | $343.93 | | Swipe | Purchase |
| CS | MD | 01/23/201: | $41.56 | $256.07 | | Swipe | Purchase |
| CS | MD | 01/23/201: | $11.47 | $214.51 | | Swipe | Purchase |
| CS | MD | 01/23/201: | $3.00 | $203.04 | | Swipe | Purchase |
| CS | MD | 01/23/201: | $33.75 | $200.04 | | Swipe | Purchase |
| CS | MD | 01/23/201: | $5.50 | $166.29 | | Swipe | Purchase |
| SS | MD | 01/23/201: | $98.38 | $160.79 | | Swipe | Purchase |
| CS | MD | 01/24/201: | $25.89 | $62.41 | | Manual | Purchase |
| SG | MD | 01/24/201: | $20.00 | $36.52 | | Swipe | Purchase |
| SG | MD | 01/24/201: | $16.00 | $16.52 | | Swipe | Purchase |
| CS | MD | 03/05/201: | $55.87 | $702.52 | | Swipe | Purchase |
| SG | MD | 03/05/201: | $15.00 | $646.65 | | Swipe | Purchase |
| SS | MD | 03/05/201: | $326.01 | $631.65 | | Swipe | Purchase |
| CS | MD | 03/06/201: | $23.21 | $305.64 | | Swipe | Purchase |
| CS | MD | 03/06/201: | $22.12 | $282.43 | | Swipe | Purchase |
| SM | MD | 03/06/201: | $6.18 | $260.31 | | Swipe | Purchase |
| SG | MD | 03/06/201: | $21.00 | $254.13 | | Swipe | Purchase |
| CS | MD | 03/09/201: | $19.80 | $233.13 | | Manual | Purchase |
| CS | MD | 03/10/201: | $34.35 | $213.33 | | Manual | Purchase |
| CS | MD | 03/10/201: | $10.85 | $178.98 | | Swipe | Purchase |
| CS | MD | 03/10/201: | $18.50 | $168.13 | | Manual | Purchase |
| CS | MD | 03/11/201: | $22.00 | $149.63 | | Manual | Purchase |
| CS | MD | 03/11/201: | $32.45 | $127.63 | | Manual | Purchase |
| CS | MD | 03/11/201: | $22.75 | $95.18 | | Manual | Purchase |
| CS | MD | 03/12/201: | $5.50 | $72.43 | | Manual | Purchase |
| SS | MD | 03/13/201: | $12.40 | $66.93 | | Swipe | Purchase |
| CS | MD | 03/14/201: | $20.35 | $54.53 | | Manual | Purchase |
| CS | MD | 03/14/201: | $14.00 | $34.18 | | Manual | Purchase |
| SG | MD | 03/15/201: | $20.18 | $20.18 | | Swipe | Purchase |
| CS | MD | 04/23/201: | $54.36 | $352.00 | | Manual | Purchase |
| SS | MD | 04/23/201: | $105.66 | $297.64 | | Swipe | Purchase |
| CS | MD | 04/23/201: | $9.44 | $191.98 | | Swipe | Purchase |
| CS | MD | 04/23/201: | $10.16 | $182.54 | | Swipe | Purchase |

**A.R. 477**

| CS | MD | 04/23/201 | $63.15 | $172.38 | | Swipe | Purchase |
|----|----|-----------|--------|---------|--|-------|----------|
| CS | MD | 04/24/201 | $10.25 | $109.23 | | Swipe | Purchase |
| CS | MD | 04/24/201 | $32.45 | $98.98 | | Swipe | Purchase |
| CS | MD | 04/24/201 | $31.25 | $66.53 | | Manual | Purchase |
| CS | MD | 04/25/201 | $2.99 | $35.28 | | Swipe | Purchase |
| CS | MD | 04/25/201 | $6.85 | $32.29 | | Manual | Purchase |
| CS | MD | 04/25/201 | $21.50 | $25.44 | | Swipe | Purchase |
| SG | MD | 04/25/201 | $3.68 | $3.94 | | Swipe | Purchase |
| CS | MD | 05/23/201 | $28.39 | $352.26 | | Manual | Purchase |
| CS | MD | 05/23/201 | $41.25 | $323.87 | | Manual | Purchase |
| CS | MD | 05/24/201 | $44.25 | $282.62 | | Manual | Purchase |
| CS | MD | 05/24/201 | $11.20 | $238.37 | | Manual | Purchase |
| CS | MD | 05/24/201 | $8.25 | $227.17 | | Manual | Purchase |
| CS | MD | 05/25/201 | $29.50 | $218.92 | | Manual | Purchase |
| CS | MD | 05/26/201 | $28.90 | $189.42 | | Manual | Purchase |
| CS | MD | 05/26/201 | $2.00 | $160.52 | | Manual | Purchase |
| CS | MD | 05/26/201 | $5.00 | $158.52 | | Manual | Purchase |
| CS | MD | 05/27/201 | $44.76 | $153.52 | | Manual | Purchase |
| CS | MD | 05/27/201 | $12.00 | $108.76 | | Manual | Purchase |
| CS | MD | 05/28/201 | $26.89 | $96.76 | | Manual | Purchase |
| CS | MD | 05/28/201 | $8.50 | $69.87 | | Manual | Purchase |
| CS | MD | 05/28/201 | $14.20 | $61.37 | | Manual | Purchase |
| CS | MD | 05/29/201 | $45.60 | $47.17 | | Manual | Purchase |
| LG | MD | 06/29/201 | $27.53 | $351.57 | | Swipe | Purchase |
| SS | MD | 06/29/201 | $101.39 | $324.04 | | Swipe | Purchase |
| CS | MD | 06/30/201 | $45.36 | $222.65 | | Swipe | Purchase |
| CS | MD | 06/30/201 | $23.38 | $177.29 | | Swipe | Purchase |
| CS | MD | 06/30/201 | $8.50 | $153.91 | | Swipe | Purchase |

**A.R. 478**

Convenience Store (CS); Large
Specialty (ME); Seafood Specialty
Children (BW); Communal
ction Date: 01/01/2018 -

| Resp Code | Terminal II | HH State |
|-----------|-------------|----------|
| 000 | 02622112 | MD |
| 000 | 13341001 | MD |
| 000 | 90139902 | MD |
| 000 | 02622112 | MD |
| 000 | 19821001 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | LK277172 | MD |
| 000 | 02622112 | MD |
| 000 | 02560503 | MD |
| 000 | 02560503 | MD |
| 000 | 02622112 | MD |
| 000 | 01163006 | MD |
| 000 | 05750001 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | 90140702 | MD |
| 000 | 02560503 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | 101 | MD |
| 000 | 02622112 | MD |
| 000 | 19821001 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | 00000619 | MD |
| 000 | 02622112 | MD |
| 000 | 02622112 | MD |
| 000 | 02560503 | MD |
| 000 | 58684001 | MD |
| 000 | 00000368 | MD |
| 000 | 19821001 | MD |
| 000 | 19821001 | MD |

**A.R. 479**

| | | |
|---|---|---|
| 000 | 05908403 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 101 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 01163006 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 58684001 | MD |
| 000 | 00055101 | MD |
| 000 | 24348901 | MD |
| 000 | 58684001 | MD |
| 000 | 19821001 | MD |
| 000 | 58684001 | MD |



**EPPIC**™      **Customer Case Management**

### Accounts

| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
|---|---|---|---|---|---|---|
| | FS | 09/30/2018 | 10/30/2018 | $285.34 | $285.34 | DETAILS |
| | CASH | | | $0.00 | $0.00 | DETAILS |

### Total Balance

| | | | |
|---|---|---|---|
| Food Stamp Balance | **$285.34** | Cash Balance | **$0.00** |
| Food Stamp Available | **$285.34** | Cash Available | **$0.00** |

Client ID
481019228

Customer Account
Financial Accounting
Reconciliation
Reports

### Customers

| Type | Name | Card Nbr | Access | | |
|---|---|---|---|---|---|
| PRIMARY | | | FS , CASH | DETAILS | CARD |

SEARCH   CUSTOMER   CASE   CARDS   TRANSACTION   MEMO

---

**EPPIC**™     **Customer Search Results**

**User Info**
Name: Nancy McCormick
Login:
10/31/2018 12:28:27
Act.:
10/31/2018 12:30:00

Customer Account
Financial Accounting
Reconciliation
Reports
Voucher Management

### Customer Search Results

**Customers Found**

| Type | Client ID | Name ▲ | SSN | Address | City | ST | |
|---|---|---|---|---|---|---|---|
| | | | | | | | CASE |
| | | | | | | | CASE |
| | | | | | | | CASE |
| | | | | | | | CASE |

SEARCH

---

**EPPIC**™     **Customer Search**

**User Info**
Name: Nancy McCormick
Login:
10/31/2018 12:28:27
Act.:
10/31/2018 12:32:18

Customer Account
Financial Accounting
Reconciliation
Reports
Voucher Management
User Management
Retailer Management
Portal Messages

### Customer Search

**Select search method**

○ Customer ID
○ SSN
○ Card Number
● Last and First Name
○ Authorization Number

Last       First

**No customer found. Please search again.**

SEARCH   RESET



EPPIC™    **Customer Case Management**

**Customer Info**

**Accounts**

| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
|-----------|---------|-----------|-------------|-----------|-----------|---|
| 495015592 | FS | 09/30/2018 | 10/30/2018 | $128.30 | $128.30 | DETAILS |
| 495015592 | CASH | | | $0.00 | $0.00 | DETAILS |

**Total Balance**

| Food Stamp Balance | $128.30 | Cash Balance | $0.00 |
|--------------------|---------|--------------|-------|
| Food Stamp Available | $128.30 | Cash Available | $0.00 |

Client ID
495015592

**Customers**

| Type | Name | Card Nbr | Access | | |
|------|------|----------|--------|---|---|
| PRIMARY | WINDSOR, HOLLYANN | 6005289042066010 | FS | DETAILS | CARD |

Customer Account
Financial Accounting
Reconciliation
Reports

SEARCH  CUSTOMER  CASE  CARDS  TRANSACTION  MEMO

---

EPPIC™    **Customer Case Management**

**Customer Info**

**Accounts**

| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
|-----------|---------|-----------|-------------|-----------|-----------|---|
| | FS | 10/11/2018 | 10/30/2018 | $256.51 | $256.51 | DETAILS |
| | CASH | 10/11/2018 | 10/26/2018 | $186.34 | $186.34 | DETAILS |

**Total Balance**

| Food Stamp Balance | $256.51 | Cash Balance | $186.34 |
|--------------------|---------|--------------|---------|
| Food Stamp Available | $256.51 | Cash Available | $186.34 |

Client ID
403011872

**Customers**

| Type | Name | Card Nbr | Access | | |
|------|------|----------|--------|---|---|
| PRIMARY | | | FS , CASH | DETAILS | CARD |

Customer Account
Financial Accounting
Reconciliation
Reports

SEARCH  CUSTOMER  CASE  CARDS  TRANSACTION  MEMO

---

EPPIC™    **Customer Search Results**

**User Info**

Name: Nancy McCormick
Login:
10/31/2018 12:28:27
Act.:
10/31/2018 12:36:13

Customer Account
Financial Accounting
Reconciliation

**Customer Search Results**

**Customers Found**

| Type | Client ID | Name ▲ | SSN | Address | City | ST | |
|------|-----------|--------|-----|---------|------|----|---|
| | | | | | | | CASE |
| | | | | | | | CASE |

SEARCH

**A.R. 482**



**EPPIC**™  **Customer Search Results**

### Customer Search Results

**Customers Found**

**User Info**
Name: Nancy McCormick
Login:
10/31/2018 12:28:27
Act.:
10/31/2018 12:36:56

| Type | Client ID | Name ▲ | SSN | Address | City | ST | |
|------|-----------|--------|-----|---------|------|----|--|
| | | | | | | | CASE |
| | | | | | | | CASE |
| | | | | | | | CASE |
| | | | | | | | CASE |

Customer Account
Financial Accounting
Reconciliation
Reports

SEARCH

---

**EPPIC**™  **Customer Search Results**

### Customer Search Results

**Customers Found**

User Info
Name: Nancy McCormick
Login:
10/31/2018 12:28:27
Act.:
10/31/2018 12:37:35

| Type | Client ID | Name ▲ | SSN | Address | City | ST | |
|------|-----------|--------|-----|---------|------|----|--|
| | | | | | | | CASE |
| | | | | | | | CASE |

Customer Account
Financial Accounting
Reconciliation

SEARCH

---

**EPPIC**™  **Customer Case Management**

Customer Info

**Accounts**

| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
|-----------|---------|------------|-------------|-----------|-----------|--|
| | FS | 09/30/2018 | 10/28/2018 | $1.30 | $1.30 | DETAILS |
| | CASH | | | $0.00 | $0.00 | DETAILS |

**Total Balance**

| | | | |
|--|--|--|--|
| Food Stamp Balance | $1.30 | Cash Balance | $0.00 |
| Food Stamp Available | $1.30 | Cash Available | $0.00 |

**Customers**

| Type | Name | Card Nbr | Access | | |
|------|------|----------|--------|--|--|
| PRIMARY | | | FS , CASH | DETAILS | CARD |

Client ID
030776157

Customer Account
Financial Accounting
Reconciliation
Reports

SEARCH  CUSTOMER  CASE  CARDS  TRANSACTION  MEMO

**A.R. 483**



## EPPIC™ — Customer Case Management

### Customer Info

**Accounts**

| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
|---|---|---|---|---|---|---|
| | FS | 09/30/2018 | 10/08/2018 | $0.00 | $0.00 | DETAILS |
| | CASH | 09/29/2018 | 10/13/2018 | $0.00 | $0.00 | DETAILS |

**Total Balance**

| | | | |
|---|---|---|---|
| Food Stamp Balance | $0.00 | Cash Balance | $0.00 |
| Food Stamp Available | $0.00 | Cash Available | $0.00 |

Client ID
482011344

Customer Account
Financial Accounting
Reconciliation
Reports

**Customers**

| Type | Name | Card Nbr | Access | | |
|---|---|---|---|---|---|
| PRIMARY | | | FS , CASH | DETAILS | CARD |

SEARCH  CUSTOMER  CASE  CARDS  TRANSACTION  MEMO

## EPPIC™ — Customer Case Management

### Customer Info

**Accounts**

| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
|---|---|---|---|---|---|---|
| | FS | 09/30/2018 | 10/25/2018 | $0.03 | $0.03 | DETAILS |
| | CASH | 09/29/2018 | 10/08/2018 | $0.00 | $0.00 | DETAILS |

**Total Balance**

| | | | |
|---|---|---|---|
| Food Stamp Balance | $0.03 | Cash Balance | $0.00 |
| Food Stamp Available | $0.03 | Cash Available | $0.00 |

Client ID
489016943

Customer Account
Financial Accounting
Reconciliation
Reports

**Customers**

| Type | Name | Card Nbr | Access | | |
|---|---|---|---|---|---|
| PRIMARY | | | FS , CASH | DETAILS | CARD |

SEARCH  CUSTOMER  CASE  CARDS  TRANSACTION  MEMO

## EPPIC™ — Customer Case Management

### Customer Info

**Accounts**

| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
|---|---|---|---|---|---|---|
| | FS | | | $0.00 | $0.00 | DETAILS |
| | CASH | | | $0.00 | $0.00 | DETAILS |

**Total Balance**

| | | | |
|---|---|---|---|
| Food Stamp Balance | $0.00 | Cash Balance | $0.00 |
| Food Stamp Available | $0.00 | Cash Available | $0.00 |

Client ID
486011376

Customer Account
Financial Accounting
Reconciliation
Reports

**Customers**

| Type | Name | Card Nbr | Access | | |
|---|---|---|---|---|---|
| PRIMARY | | | FS , CASH | DETAILS | CARD |

SEARCH  CUSTOMER  CASE  CARDS  TRANSACTION  MEMO

**A.R. 484**

EPPIC™     **Customer Case Management**



### Accounts

| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
|-----------|---------|------------|-------------|-----------|-----------|---|
| | FS | 09/30/2018 | 10/14/2018 | $0.24 | $0.24 | DETAILS |
| | CASH | | | $0.00 | $0.00 | DETAILS |

### Total Balance

| | | | |
|---|---|---|---|
| Food Stamp Balance | $0.24 | Cash Balance | $0.00 |
| Food Stamp Available | $0.24 | Cash Available | $0.00 |

**Client ID**
416027984

Customer Account
Financial Accounting
Reconciliation
Reports

### Customers

| Type | Name | Card Nbr | Access | | |
|------|------|----------|--------|---|---|
| PRIMARY | | | FS , CASH | DETAILS | CARD |

SEARCH   CUSTOMER   CASE   CARDS   TRANSACTION   MEMO

| | |
|---|---|
| **From:** | SM FNS Alert Help |
| **To:** | SM FNS Alert Help |
| **Cc:** | Haluptzok, Andrew - FNS |
| **Subject:** | COMPLETED: (PRODUCTION) Terminal Verification Request for Started CAD – FNS 0411619 |
| **Date:** | Wednesday, August 22, 2018 11:53:26 AM |

Terminal verification has been completed for the retailer listed below. You may proceed with your analysis. Please refer to the store's comments in STARS for the results.

R,

Miguel Sierra
Alert Operations Support Team
ALERT.HELP@fns.usda.gov
703-305-2273

-----Original Message-----
From: SM FNS Alert Help
Sent: Monday, August 20, 2018 4:18 PM
To: SM FNS Alert Help <ALERT.HELP@fns.usda.gov>
Cc: Haluptzok, Andrew - FNS <andrew.haluptzok@fns.usda.gov>
Subject: (PRODUCTION) Terminal Verification Request for Started CAD - FNS 0411619

The following Case Analysis Document has been started:

FNS Number: 0411619
Store Name: Green Apple Grocery And Deli Store State: MD Review Period: 01/2018 to 06/2018 CAD Started by: Andrew Haluptzok

* Request for terminal verification has been received by the ALERT Help Desk. Please allow 2-3 business days for verification processing.

**A.R. 486**

# United States Department of Agriculture

Food and Nutrition Service

FNS Investigative Analysis Branch (IAB)



ALERT Case Analysis Document

For

0411619

Green Apple Grocery And Deli

2526 Washington Blvd, Baltimore, MD 21230-1407

C0211630

08/27/2018

Program Specialist: Andrew Haluptzok
Date: 08/29/2018
Section Chief: Sanela Ocanovic
Date: 08/30/2018

**Sensitive but Unclassified**

**A.R. 487**

# I.   Case Background

Green Apple Grocery And Deli appeared on the EBT ALERT System as having met patterns consistent with possible EBT trafficking violations. Due to this information, EBT SNAP transaction data for the months of 01/2018 - 06/2018 was selected and analyzed. (Please note; all transaction data contained within this document is taken from the Anti-Fraud Locator using EBT Retailer Transactions (ALERT) unless otherwise notated.)



**A.R. 488**

## II.    Store Profile

| | |
|---|---|
| **A. FNS#:** | 0411619 |
| **B. Store Name:** | Green Apple Grocery And Deli |
| **C. Address:** | 2526 Washington Blvd, Baltimore, MD 21230-1407 |
| **D. Owners:** | Malek Mohamed |
| **E. Auth Date:** | 06/17/2013 |
| **F. Store Type:** | Convenience Store (CS) |
| **G. Gross Sales (Yr):** | $600,000.00 (2013** Estimated) |
| **H. Eligible Food Sales (Yr):** | $480,000.00 (2013) |
| **I. Avg. Monthly Food Sales:** | $40,000.00 |
| **J. Average Monthly Redemptions-AMR:** | $3,993.00 |
| **K. Annual WIC Redemptions (Yr):** | None |

### L.    Review Period Redemptions (Totals per Monthly ALERT Activity):

| Review Month | Dollar Volume | Purchase Txn Count | Average Txn Amount |
|---|---|---|---|
| 01/2018 | $4,874.22 | 381 | $12.79 |
| 02/2018 | $4,300.12 | 312 | $13.78 |
| 03/2018 | $4,664.95 | 352 | $13.25 |
| 04/2018 | $3,233.64 | 281 | $11.51 |
| 05/2018 | $5,422.36 | 435 | $12.47 |
| 06/2018 | $4,763.13 | 474 | $10.05 |
| **TOTALS** | **$27,258.42** | **2,235** | **$12.20** |
| **Store Type State Average** | **$17,225.18** | **2,246** | **$7.67** |
| **Store Type County Average** | **$24,788.64** | **3,375** | **$7.34** |

**A.R. 489**

## III.    Store Visit

### A. Store Visit Type and Date:

SVC; 06/18/2018

### B. Person(s) Interviewed: Malek    Mohamed

### C. Store Information:

(Information below was gathered during store visit on 06/18/2018.)

| Information | Reported or Verified | | |
|---|---|---|---|
| Store Hours | Mon-Sun 0800A-1200A | | |
| Cash Registers | 1 | | |
| POS Devices | 1 | | |
| Shopping Carts | No | | |
| Baskets | Yes; 2 | | |
| Optical Scanner | N | | |
| Items sold not currently visible in store | Yes; 100 square foot storage area | | |
| Highest Priced Items | Item | Price | Unit |
| | No SNAP eligible items over $5.00 | | |
| | | | |
| | | | |
| | | | |

**A.R. 490**

## D. Visit Summary and Store Photos as Necessary

- The store visit survey and photographs indicate the following; the subject store is located at the cross streets of Washington Blvd and Whistler Ave in Baltimore, MD.

- The stores food stock consists mainly of inexpensive prepackaged accessory foods and canned\bottled beverages; as well as, grocery items like canned and jarred goods; dried goods and condiments.

- The store appears to have a limited stock of staple foods like bread, cereal, milk and eggs.

- There does not appear to be any fresh fruits or vegetables stocked at the store.

- The store has a storage space that appears to store overstocked canned/bottled drinks at room temperature.

- Many of the store shelves are not fully stocked.

- The store has no SNAP eligible items priced $5.00 or more.

- The store operates behind a plastic barrier, has no optical scanner and only offers a limited number of baskets (2) for shopping.

- The subject store does not store food offsite, operate a wholesale business, sells one primary food type, take telephone/online orders or offer delivery services.

- The store visit survey noted that the store sells a variety EBT ineligible items.

- The store only has two narrow aisles.

- Finally, there are no meat bundles, seafood specials or fruit/vegitable boxes sold at the store.

**Convenience/Snack Foods (Accessory Foods) and Beverages:** Much of the stores food stock consists of inexpensive prepackaged convenience/snack foods and beverages.



**A.R. 491**



**Grocery Items:**  The subject store also has a small stock of inexpensive grocery items (canned and jarred goods; dried goods and condiments).



**Staple Foods:** There appears to be a limited stock of staple foods like bread, cereal, milk and eggs.



**Storage Area:** The subject store has a small storage room (approximately 100 square feet).



**A.R. 494**

**Store Shelves:** Many of the store shelves have open spaces and are not fully stocked.



**A.R. 495**



**Checkout:** The store operates behind a plastic barrier in which a limited number of purchase items can be placed on a small windowed carousel to be totalled and passed back to the customer. The plastic barrier appears to prevent the cashier and customer from direct physical contact. This can make conducting high dollar transactions especially difficult. There is no optical scanner used at checkout; and the store offers a limited number of baskets (2) for shopping.



**A.R. 496**



**Ineligible Items/Non-Food Items:** The subject store sells a variety of EBT ineligible items such as tobacco products, health and beauty aids; and other products; including paper goods, cleaning products and ATM or money transfer services.





**Small Store:**  The store has two narrow aisles and appears to be very compact.



**A.R. 498**

## IV.    Other Relevant Store Information

**Terminal Verification:** Per the terminal verification notes in STARS dated 08/22/2018, two terminals were used during our review period.  Please see the notes and photograph of the stores POS devices below:

**08/22/2018:**  Requested by IAB to research terminals from 1/1/2018 through 6/30/2018. There were 2 terminals used. Terminal #02622112 was used from 1/1/2018 through 4/21/2018; State Admin lists the store as GREEN APPLE with no street address and city/state as Baltimore, MD. And, Terminal #58684001 was used from 4/21/2018 through 6/30/2018; State Admin lists the store as GREEN APPLE GROC with the address as 2526 Washington Blvd, Baltimore, MD. Information submitted to IAB.
**Lesly Sierra (Retailer Operations Division)  252**



**A.R. 499**

# V.    Summary of Evidence – Charge Letter Attachments

Electronic Benefit Transfer (EBT)/SNAP transactions were analyzed using ALERT (Anti-fraud Locator using EBT Retailer Transactions). Our analysis detected suspicious patterns that may be an indication that SNAP benefits have been trafficked at the subject store.

Note: Transactions may appear in more than one attachment because they fit the criteria for the particular scan. For example, some of the households that appear on attachment 1 may also appear in attachment 2.

### Attachment 1 - Scan B2, Repetitive Transactions in a Set Period of Time by Same Household/Account

Multiple withdrawals were made from the account of a single SNAP household within unusually short time frames. There are 21 suspicious sets of transactions in this attachment completed by 12 different households. All of the multiple purchases from individual benefit accounts occurred within a set time period. The store visit report does not indicate any compelling reason for customers to consider Green Apple Grocery And Deli a first choice destination to fulfill large purchases of food, or that they would have made relatively large, multiple purchases at the store within a set time period. Multiple transactions within a set time period are methods which stores use to avoid high dollar transactions that cannot be supported and are indicative of trafficking.

**Criteria:** Transaction Date  01/2018 - 06/2018, Sort Order  Flag Elapsed Time

Violating Households for Selected Criteria: 12
Flagged Transactions for Selected Criteria: 46
Flagged Transaction Sets for Selected Criteria: 21
Total Purchase Transaction Count >=$20.00 during the Time Period: 451
Flagged transaction Percent for Selected Criteria: 10.2%

Scan B2 Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli

The below households were cited in attachment 1 and only conducted scan B2 flagged transactions at the subject store. It is important to note that each household conducted transactions at convenience stores (CS) other than the subject store during the review period. Evidently, conducting scan B2 flagged transactions is not part of each households normal shopping pattern; in particular, its not a part of their normal shopping pattern at CS's. This makes many of the flagged transactions in this attachment particularly suspicious.

**Household #** ▮▮▮▮▮▮▮

| Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number: ▮▮▮▮▮ | | | | | |
|---|---|---|---|---|---|
| FNS # | Store Name | Str Ty | Total HH Purchase Txn Count | Total HH Flagged Txn Count | B2 |
| 0411619 | Green Apple Grocery And Deli | CS | 32 | 18 | 3 |
| | | CS | 9 | 0 | 0 |
| | | SG | 2 | 1 | 0 |
| | | CS | 14 | 0 | 0 |
| | | SG | 1 | 0 | 0 |
| | | SM | 14 | 0 | 0 |
| | | CS | 1 | 0 | 0 |

**A.R. 500**



| | CS | 1 | 0 | 0 |
|---|---|---|---|---|
| | CS | 1 | 1 | 0 |
| | SS | 8 | 0 | 0 |
| | CA | 1 | 0 | 0 |
| | SS | 4 | 0 | 0 |
| | CA | 1 | 0 | 0 |

**Household #**

| Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number: | | | | | |
|---|---|---|---|---|---|
| **FNS #** | **Store Name** | **Str Ty** | **Total HH Purchase Txn Count** | **Total HH Flagged Txn Count** | **B2** |
| 0411619 | Green Apple Grocery And Deli | CS | 11 | 8 | 3 |
| | | SM | 1 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | SS | 5 | 0 | 0 |
| | | SS | 1 | 0 | 0 |
| | | SS | 1 | 0 | 0 |
| | | SS | 1 | 0 | 0 |

**Household #**

| Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number | | | | | |
|---|---|---|---|---|---|
| **FNS #** | **Store Name** | **Str Ty** | **Total HH Purchase Txn Count** | **Total HH Flagged Txn Count** | **B2** |
| 0411619 | Green Apple Grocery And Deli | CS | 40 | 21 | 3 |
| | | CS | 5 | 0 | 0 |
| | | SG | 2 | 1 | 0 |
| | | CS | 2 | 0 | 0 |
| | | SS | 2 | 0 | 0 |
| | | CS | 1 | 1 | 0 |
| | | SS | 1 | 0 | 0 |
| | | SM | 1 | 0 | 0 |
| | | SG | 4 | 3 | 0 |
| | | CS | 1 | 0 | 0 |
| | | SS | 1 | 0 | 0 |
| | | SM | 1 | 0 | 0 |
| | | LG | 1 | 0 | 0 |
| | | SS | 1 | 0 | 0 |

**A.R. 501**

Please see a sample of the transactions sets cited in attachment 1 of the charge letter below.

| Term ID | Date | Time | HH # | Amt | Txn Type | HH St | ElapTime | Tot Flg Amt | Threshold |
|---------|------|------|------|-----|----------|-------|----------|-------------|-----------|
| \multicolumn | | | | | | | | | |
| 58684001 | 06/07/2018 | 09:42:31 AM | | $58.36 | Purchase | MD | 02:54:12 | $87.81 | $75/18hrs |
| 58684001 | 06/07/2018 | 12:36:43 PM | | $29.45 | Purchase | MD | 02:54:12 | $87.81 | $75/18hrs |
| 58684001 | 05/11/2018 | 08:36:45 AM | | $34.29 | Purchase | MD | 04:02:40 | $79.15 | $75/18hrs |
| 58684001 | 05/11/2018 | 12:39:25 PM | | $44.86 | Purchase | MD | 04:02:40 | $79.15 | $75/18hrs |
| 02622112 | 03/01/2018 | 06:43:11 PM | | $44.35 | Purchase | MD | 13:38:24 | $91.18 | $75/18hrs |
| 02622112 | 03/02/2018 | 08:21:35 AM | | $46.83 | Purchase | MD | 13:38:24 | $91.18 | $75/18hrs |
| 02622112 | 02/03/2018 | 05:14:44 PM | | $63.75 | Purchase | MD | 15:23:12 | $107.00 | $100/24hrs |
| 02622112 | 02/04/2018 | 08:37:56 AM | | $43.25 | Purchase | MD | 15:23:12 | $107.00 | $100/24hrs |
| 02622112 | 02/20/2018 | 05:20:04 PM | | $46.65 | Purchase | MD | 15:27:48 | $90.86 | $75/18hrs |
| 02622112 | 02/21/2018 | 08:47:52 AM | | $44.21 | Purchase | MD | 15:27:48 | $90.86 | $75/18hrs |

Scan B2 Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli

**A.R. 502**

**Attachment 2 - Scan F, Excessively Large Purchase Transactions Were Made From Recipient Accounts**

Scan F Attachment contains a series of EBT transactions that appear excessively large based on the store's assigned store type and recorded food stock. The average Convenience Store transaction in Baltimore City County, MD during the review period was $7.34. The largest purchase amount at the subject store during the review period was $74.50. Out of 2,235 total transactions conducted during the review period, 312 of those had an amount of $30.26 or more; which is at least ▮▮▮ higher than the average purchase amount for this store type. This is very unusual and highly unlikely and indicative of trafficking.

Remember, the stores food stock consists primarily of inexpensive convenience foods and grocery items (all SNAP eligible item are priced under $5.00). Due to it's lack of high dollar inventory, the store does not appear to have sufficient food stock to justify many of the high dollar transactions cited in this attachment.

| Average Transaction Count & Amount Comparison for FNS Number: 0411619 - Green Apple Grocery And Deli | | | | | | | |
|---|---|---|---|---|---|---|---|
| FNS # | Store Name | Str Ty | St | Cty | Tot Txn Dol Vol | Tot Purch Txn Ct | Avg Txn Dol Amt |
| 0411619 | Green Apple Grocery And Deli | CS | MD | BALTIMORE CITY | $27,258.42 | 2,235 | $12.20 |
| | | CS | MD | BALTIMORE CITY | $24,788.64 | 3,375 | $7.34 |

**Criteria:** Transaction Date: 01/2018 - 06/2018; Sort Order: Amount Descending

**Violating Households for Selected Criteria:** 110
**Flagged Transactions for Selected Criteria:** 312
**Flagged Transaction Percent for Selected Criteria:** 13.96%
**Purchase Transactions for Retailer during the Time Period:** 2,235
**Scan Threshold:** $31.32, $31.32, $31.40, $30.84, $29.88, $29.76

Scan F Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli

| Scan F Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli | | | | | | |
|---|---|---|---|---|---|---|
| Term ID | Date | Time | HH # | Amt | HH St | Txn Type |
| 02622112 | 01/06/2018 | 04:15:06 PM | | $74.50 | MD | Purchase |
| 02622112 | 03/16/2018 | 10:44:23 PM | | $71.45 | MD | Purchase |
| 02622112 | 03/14/2018 | 10:30:58 PM | | $67.75 | MD | Purchase |
| 02622112 | 02/17/2018 | 12:01:38 AM | | $67.65 | MD | Purchase |
| 58684001 | 06/25/2018 | 01:51:48 PM | | $67.63 | MD | Purchase |
| 02622112 | 01/15/2018 | 11:52:30 AM | | $67.32 | MD | Purchase |
| 02622112 | 01/13/2018 | 08:45:16 AM | | $66.58 | MD | Purchase |
| 02622112 | 04/16/2018 | 06:29:35 PM | | $66.50 | MD | Purchase |
| 02622112 | 03/21/2018 | 01:12:02 PM | | $65.38 | MD | Purchase |
| 02622112 | 01/28/2018 | 05:17:50 PM | | $65.25 | MD | Purchase |

**A.R. 503**

Not only did serveral households cited in this attachment fail to conduct scan F flagged transactions at any other convenience stores (CS) during the review period; they did not conduct a scan F flagged transaction at any other store regardless of store type. Evidently conducting scan F (high dollar) flagged transactions is not part of the below households normal shopping pattern; making several of the flagged transactions in this attachment particularly questionable.

**Household #** ██████████

| | Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number: | | | | | |
|---|---|---|---|---|---|---|
| **FNS #** | **Store Name** | **Str Ty** | **Total HH Purchase Txn Count** | **Total HH Flagged Txn Count** | **F** |
| 0411619 | Green Apple Grocery And Deli | CS | 13 | 7 | 7 |
| | | SG | 1 | 0 | 0 |
| | | CS | 14 | 0 | 0 |
| | | SG | 2 | 0 | 0 |
| | | SM | 5 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CA | 1 | 0 | 0 |
| | | SS | 3 | 0 | 0 |
| | | CA | 1 | 0 | 0 |
| | | CA | 1 | 0 | 0 |

| | Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number | | | | |
|---|---|---|---|---|---|
| **FNS Number** | **Store Name** | **Store Type** | **Total HH Purchase Txn Count** | **Total HH Flagged Txn Count** | **F** |
| 0411619 | Green Apple Grocery And Deli | CS | 11 | 8 | 7 |
| | | SM | 1 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | SS | 5 | 0 | 0 |
| | | SS | 1 | 0 | 0 |
| | | SS | 1 | 0 | 0 |
| | | SS | 1 | 0 | 0 |

**Household #** ██████████

| | Household Activity Map for FNS Number: 0411619 - Green Apple Grocery And Deli; Household Number | | | | |
|---|---|---|---|---|---|
| **FNS #** | **Store Name** | **Str Ty** | **Total HH Purchase Txn Count** | **Total HH Flagged Txn Count** | **F** |
| 0411619 | Green Apple Grocery And Deli | CS | 10 | 7 | 7 |
| | | SG | 7 | 0 | 0 |
| | | CS | 11 | 0 | 0 |
| | | SG | 1 | 0 | 0 |
| | | SG | 1 | 0 | 0 |
| | | CS | 2 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CS | 5 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CS | 8 | 0 | 0 |
| | | CS | 1 | 0 | 0 |
| | | CS | 1 | 0 | 0 |

**A.R. 504**



| | | | |
|---|---|---|---|
| SS | 1 | 0 | 0 |
| CA | 2 | 0 | 0 |
| CS | 3 | 0 | 0 |
| CS | 1 | 0 | 0 |
| CS | 3 | 0 | 0 |
| CS | 8 | 0 | 0 |
| CA | 1 | 0 | 0 |
| SG | 1 | 0 | 0 |
| SS | 2 | 0 | 0 |
| CS | 2 | 0 | 0 |
| ME | 1 | 0 | 0 |
| CS | 2 | 0 | 0 |

## VI.  Supporting Analysis

Electronic Benefit Transfer (EBT)/SNAP transactions were analyzed using ALERT (Anti-fraud Locator using EBT Retailer Transactions).  Our analysis revealed the availability of other authorized stores within a one mile radius of the subject store.  We used graphical reports that show comparable store statistics and county convenience store (CS) averages; these reports indicate unusual activity at the subject store.  A review of individual household transaction activity also indicates the existence of unusual activity that is indicative of trafficking.

### A.  Store Comparison Information

The subject store is located in an urban area (Baltimore, MD).  Because of this, a 1 mile radius surrounding the subject is used to determine the availability of other authorized stores in the area.  Our analysis shows that the community is well served by 16 authorized stores (other than the subject store) within a mile radius; including a supermarket.

**Total Surrounding Stores Within Radius (Excluding Meal Services):**

| Store Type | CS | FM | SG | SM |
|---|---|---|---|---|
| Count | 12 | 1 | 3 | 1 |

**Total Surrounding Stores Matching Criteria: 16**

Local Area Map for FNS Number: 0411619 - Green Apple Grocery And Deli

*Local Area Map for FNS Number: 0411619 - Green Apple Grocery And Deli*

*Criteria: Date Range: 01/2018 - 06/2018; Include Store Types: Combination Grocery/Other - Criteria A(CA), Combination Grocery/( Grocery/Other(CO), Convenience Store(CS), Large Grocery Store(LG), Military Commissary(MC), Medium Grocery Store(MG), Sm Supermarket(SM), Super Store(SS); Within 1.00 miles of subject store; Include Store Status: Authorized*

Total Surrounding Stores: 16



## Local Area Map for FNS Number: 0411619 - Green Apple Grocery And Deli

| Map Point | FNS Number | Store Name | Store Type | Store Status (Date) | WL Status | WL Status Date | Case Number | Dollar Volume | Total Purchase Txn Count | Total Flagged Txn Count | Store Address | Distance (miles) | Geocode Score (and source) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0411619 | Green Apple Grocery And Deli | CS | Authorized (06/17/2013) | Open | 08/13/2018 | C0211630 | $27,258.42 | 2,235 | 555 | 2526 Washington Blvd, Baltimore, MD 21230 | 0.0 | 100 (US_RoofTop) |
| 2 | | | CS | Authorized (05/22/2017) | | | | $32,199.41 | 3,599 | 95 | | 0.01 | 100 (USA.PointAddress) |
| 3 | | | SG | Authorized (04/29/2014) | Closed-NFA | 04/05/2018 | | $28,409.48 | 3,045 | 296 | | 0.11 | 100 (USA.StreetAddress) |
| 4 | | | CS | Authorized (08/30/2007) | | | | $54,384.18 | 7,585 | 69 | | 0.17 | 100 (US_Streets) |
| 5 | | | SG | Authorized (06/27/2017) | | | | $33,330.72 | 5,157 | 116 | | 0.19 | 100 (PointAddress) |
| 6 | | | SG | Authorized (03/07/2016) | Closed-No Case Action | 05/08/2018 | | $1,053.81 | 74 | 0 | | 0.21 | 100 (USA.PointAddress) |
| 7 | | | CS | Authorized (08/21/2018) | | | | $0.00 | 0 | 0 | | 0.69 | 100 (PointAddress) |
| 8 | | | SM | Authorized (11/25/2002) | Closed-NFA | 08/09/2007 | | $1,197,018.78 | 24,524 | 0 | | 0.72 | 100 (US_RoofTop) |
| 9 | | | CS | Authorized (06/19/2009) | | | | $17,457.01 | 2,188 | 36 | | 0.73 | 100 (US_RoofTop) |

**Local Area Map for FNS Number: 0411619 - Green Apple Grocery And Deli**

| Map Point | FNS Number | Store Name | Store Type | Store Status (Date) | WL Status | WL Status Date | Case Number | Dollar Volume | Total Purchase Txn Count | Total Flagged Txn Count | Store Address | Distance (miles) | Geocode Score (and source) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | | | CS | Authorized (09/15/2011) | | | | $86,432.09 | 9,047 | 100 | | 0.83 | 100 (US_RoofTop) |
| 11 | | | CS | Authorized (12/10/2015) | | | | $30,333.35 | 4,171 | 31 | | 0.84 | 100 (USA.PointAddress) |
| 12 | | | CS | Authorized (10/07/2014) | Closed-NFA | 01/12/2018 | | $87,123.79 | 818 | 493 | | 0.85 | 100 (USA.PointAddress) |
| 13 | | | CS | Authorized (09/02/2014) | | | | $14,961.22 | 2,436 | 7 | | 0.86 | 100 (USA.PointAddress) |
| 14 | | | CS | Authorized (10/05/2015) | | | | $46,107.36 | 6,407 | 63 | | 0.87 | 100 (USA.PointAddress) |
| 15 | | | CS | Authorized (09/24/2009) | Open | 03/21/2017 | C0198706 | $54,554.33 | 5,244 | 752 | | 0.87 | 100 (US_RoofTop) |
| 16 | | | CS | Authorized (11/28/2017) | | | | $16,434.28 | 2,737 | 189 | | 0.95 | 100 (PointAddress) |
| 17 | | | CS | Authorized (03/31/1992) | Open | 08/15/2018 | C0211697 | $23,044.10 | 4,266 | 157 | | 1.0 | 100 (US_RoofTop) |

## B. Graphical Reports

We compared the subject store to two similarly stocked stores in the area; and found the subject stores transaction activity to be atypical in comparison.

Our first comparison store appears to have a similar stock of canned goods, dried goods and condiments; with a slightly larger variety of snack/convenience foods and canned/bottled drinks.





██████████████████████  Our other comparison store appears to have a similar stock of canned goods, dried goods and condiments; with a similar variety of snack/convenience foods and canned/bottled drinks. The store also appears to stock a small stock of deli meats (the subject store does not).



**A.R. 508**



We noticed a vast difference in ALERT Ranking, Dollar Volume and Scan Hits. Green Apple Grocery And Deli outpaced our comparison stores in dollar volume by having an average transaction amount that is at least $6.06 higher than that of our comparison stores. This is highly unusual and could be an indication of trafficking at the subject store during the review period. Please see the tables and graphs below.

| Scan Flag Comparison for FNS Number: 0411619 - Green Apple Grocery And Deli | | | | | | | |
|---|---|---|---|---|---|---|---|
| FNS # | Store Name | Str Ty | ALERT Rank Ag | Total Purchase Txn Count | Dollar Volume | B2 | F |
| 0411619 | Green Apple Grocery And Deli | CS | 4.48 | 2,235 | $27,258.42 | 21 | 312 |
| | | CS | 0.25 | 2,436 | $14,961.22 | 0 | 7 |
| | | CS | 0.57 | 2,737 | $16,434.28 | 0 | 8 |



**A.R. 509**







| Average Transaction Count & Amount Comparison for FNS Number: 0411619 - Green Apple Grocery And Deli | | | | | | | |
|---|---|---|---|---|---|---|---|
| FNS # | Store Name | Str Ty | St | Cty | Tot Txn Dol Vol | Tot Purch Txn Ct | Avg Txn Dol Amt |
| 0411619 | Green Apple Grocery And Deli | CS | MD | BALTIMORE CITY | $27,258.42 | 2,235 | $12.20 |
| | | CS | MD | BALTIMORE CITY | $14,961.22 | 2,436 | $6.14 |
| | | CS | MD | BALTIMORE CITY | $16,434.28 | 2,737 | $6.00 |



Average Transaction $ Amount - Reporting Period: 01/2018 - 06/2018

The subject store had an average transaction amount that is $4.86 higher than the county average for a convenience store (CS) during the review period. Because of this, the store generated over $2,400.00 ($2,469.78) in additional dollar volume; despite conducting over 1,100 (1,140) fewer transactions when compared to the county average for the period. It is important to remember that the subject store does not appear to stock any high dollar or specialty food items that could account for such differences. This type of transaction activity is highly unusual and may be an indication that trafficking has occurred at the subject store. Please see the table and graphs below.

| Average Transaction Count & Amount Comparison for FNS Number: 0411619 - Green Apple Grocery And Deli | | | | | | | |
|---|---|---|---|---|---|---|---|
| FNS # | Store Name | Str Ty | St | Cty | Tot Txn Dol Vol | Tot Purch Txn Ct | Avg Txn Dol Amt |
| 0411619 | Green Apple Grocery And Deli | CS | MD | BALTIMORE CITY | $27,258.42 | 2,235 | $12.20 |
| | | CS | MD | BALTIMORE CITY | $24,788.64 | 3,375 | $7.34 |



Average Transaction $ Amount - Reporting Period: 01/2018 - 06/2018, Store Type: CS, Counties: BALTIMORE CITY

**A.R. 511**



Dollar Volume - Reporting Period: 01/2018 - 06/2018, Store Type: CS, Counties: BALTIMORE CITY

When comparing the retailer's transaction history from $30.00 to $69.99 to the county average for a convenience store (CS) during the review period, we found that the subject store conducted significantly more transactions at each interval. This resulted in significantly higher dollar volume throughout the range of comparison. This type of transaction activity is highly unusual and may be an indication of trafficking. Please see the corresponding graph and table below.

### Transaction Spread Comparison for FNS Number: 0411619 - Green Apple Grocery And Deli

| Txn Amount Range | Total Purchase Txn Count | Store Type Average Purchase Txn Count | Dollar Volume | Store Type Average Dollar Volume | Percent Transactions | Store Type Average Percent Transactions | Percent Flagged Transactions |
|---|---|---|---|---|---|---|---|
| $30.00 - 39.99 | 83 | 31.96 | $2,845.85 | $1,092.02 | 3.70 | 1.0 | 13.90 |
| $40.00 - 49.99 | 135 | 24.27 | $5,911.32 | $1,052.49 | 6.00 | 0.7 | 24.30 |
| $50.00 - 59.99 | 70 | 9.01 | $3,782.92 | $486.68 | 3.10 | 0.3 | 12.60 |
| $60.00 - 69.99 | 30 | 6.02 | $1,907.78 | $382.98 | 1.30 | 0.2 | 5.40 |



Transaction Spread Comparison - FNS Number: 0411619, Reporting Period: 01/2018 - 06/2018, Min Txn Amount: 30.00, Max Txn Amount: 69.99, Store Type compared: CS, Counties: BALTIMORE CITY

## C. Individual Household Analysis

There were 31 households that conducted a transaction of $50.00 or more at an area large grocery, supermarket or superstore within 3 days of also conducting a transaction of $50.00 or more at the subject store during the review period. This is a strong indication that the subject store is not a primary food source in the community. In addition, a review of the store visit photographs revealed that there is nothing at Green Apple Grocery And Deli that cannot be obtained at a larger store in the area. Below are 5 samples of individual household transaction activity that meet the analysis criteria. 4 of these households conducted high dollar transactions at the subject store on the same day as conducting a large transaction (highlighted in red text) at a larger store (large grocery, supermarket or superstore). It is not logical to believe that a SNAP recipient would regularly conduct such a sequence of relatively large transactions at the subject store within days, or in some cases on the same day of shopping at a larger, superiorly stocked and competitively priced store, (assuming the recipient is trying to get the most value from their SNAP benefit) without the likelihood of trafficking being involved.

Criteria: FNS Number: 0411619; Date Range: 01/2018 - 06/2018; Store Types: Large Grocery Store (LG), Supermarket (SM), Super Store (SS); Days within Txns: 3; Minimum Transaction Amount at Visited Store: 50.00; Minimum Scan F Transaction Amount: 0.00

Download Table as: Excel ☑    Download

**Total Households with Flagged Transactions at Subject Store:**

| Scan A | Scan B1 | Scan B2 | Scan C | Scan D | Scan F |
|--------|---------|---------|--------|--------|--------|
| 138 | 2 | 12 | 0 | 9 | 110 |

Total Households Meeting Report Criteria: 31

Household Analysis for FNS Number: 0411619 - Green Apple Groc

### Household #

| FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Txn Type | Term ID | HH St |
|-------|-----------|--------|----|-----------|-----|------|----------|---------|-------|
| | | SM | MD | 01/09/2018 02:55:24 PM | $121.28 | | Purchase | 90140302 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 01/09/2018 05:37:23 PM | $50.75 | | Purchase | 02622112 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 02/09/2018 05:48:07 PM | $58.65 | | Purchase | 02622112 | MD |
| | | SM | MD | 02/10/2018 05:15:02 PM | $165.46 | | Purchase | 90140302 | MD |
| | | SS | MD | 02/10/2018 06:01:34 PM | $130.74 | | Purchase | 24372001 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 03/09/2018 02:56:37 PM | $60.42 | | Purchase | 02622112 | MD |
| | | SS | MD | 03/12/2018 08:19:25 PM | $101.37 | | Purchase | 37200006 | MD |
| | | SM | MD | 05/12/2018 05:24:33 PM | $134.01 | | Purchase | 90140302 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 05/15/2018 12:24:14 PM | $51.45 | | Purchase | 58684001 | MD |

### Household #

| FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Txn Type | Term ID | HH St |
|-------|-----------|--------|----|-----------|-----|------|----------|---------|-------|
| 0411619 | Green Apple Grocery And Deli | CS | MD | 02/17/2018 12:01:38 AM | $67.65 | | Purchase | 02622112 | MD |
| | | SS | MD | 02/17/2018 08:46:15 AM | $57.89 | | Purchase | 05750011 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 03/17/2018 12:01:38 AM | $59.78 | | Purchase | 02622112 | MD |
| | | SS | MD | 03/17/2018 08:09:04 AM | $60.00 | | Purchase | 05750011 | MD |
| | | SS | MD | 03/17/2018 02:36:18 PM | $54.66 | | Purchase | 05750005 | MD |
| | | SS | MD | 04/17/2018 11:52:27 AM | $61.30 | | Purchase | 05750001 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 04/17/2018 04:33:34 PM | $54.75 | | Purchase | 02622112 | MD |

**Household #** ▮

| FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Txn Type | Term ID | HH St |
|---|---|---|---|---|---|---|---|---|---|
| | | SM | MD | 01/11/2018 09:42:20 AM | $190.88 | | Purchase | 90140302 | MD |
| | | SM | MD | 01/12/2018 04:34:31 PM | $158.82 | | Purchase | 90140302 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 01/13/2018 08:45:16 AM | $66.58 | | Purchase | 02622112 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 01/15/2018 11:52:30 AM | $67.32 | | Purchase | 02622112 | MD |
| | | SS | MD | 02/11/2018 09:40:08 AM | $196.42 | | Purchase | 37200007 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 02/11/2018 03:17:19 PM | $54.45 | | Purchase | 02622112 | MD |
| | | SM | MD | 02/11/2018 03:44:14 PM | $75.10 | | Purchase | 90140302 | MD |
| | | SM | MD | 06/11/2018 12:37:11 PM | $169.51 | | Purchase | 90140302 | MD |
| | | SS | MD | 06/11/2018 02:30:19 PM | $63.40 | | Purchase | 24372001 | MD |
| | | SM | MD | 06/11/2018 05:40:58 PM | $113.19 | | Purchase | 90140302 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 06/12/2018 10:30:40 AM | $51.78 | | Purchase | 58684001 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 06/14/2018 10:43:20 AM | $53.25 | | Purchase | 58684001 | MD |
| | | SS | MD | 06/14/2018 02:41:17 PM | $50.50 | | Purchase | 05750005 | MD |
| | | SM | MD | 06/16/2018 04:09:22 PM | $51.52 | | Purchase | 90140302 | MD |

**Household #** ▮

| FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Txn Type | Term ID | HH St |
|---|---|---|---|---|---|---|---|---|---|
| | | SS | MD | 02/18/2018 03:16:04 PM | $142.17 | | Purchase | 24372001 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 02/18/2018 06:45:42 PM | $60.50 | | Purchase | 02622112 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 03/16/2018 07:30:44 PM | $51.35 | | Purchase | 02622112 | MD |
| | | SM | MD | 03/17/2018 12:19:00 PM | $212.55 | | Purchase | 90140302 | MD |
| | | SM | MD | 04/16/2018 03:17:08 PM | $219.32 | | Purchase | 90140302 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 04/16/2018 06:29:35 PM | $66.50 | | Purchase | 02622112 | MD |

**Household #** ▮

| FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Txn Type | Term ID | HH St |
|---|---|---|---|---|---|---|---|---|---|
| 0411619 | Green Apple Grocery And Deli | CS | MD | 02/09/2018 11:39:27 AM | $56.20 | | Purchase | 02622112 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 02/10/2018 10:13:26 AM | $62.41 | | Purchase | 02622112 | MD |
| | | SM | MD | 02/11/2018 07:01:41 PM | $82.69 | | Purchase | 90140302 | MD |
| | | SM | MD | 02/11/2018 07:26:24 PM | $59.57 | | Purchase | 90140302 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 03/14/2018 10:30:58 PM | $67.75 | | Purchase | 02622112 | MD |
| | | SS | MD | 03/15/2018 06:09:50 AM | $127.66 | | Purchase | 24187501 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 03/16/2018 10:44:23 PM | $71.45 | | Purchase | 02622112 | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 03/18/2018 12:58:39 PM | $64.09 | | Purchase | 02622112 | MD |

## D: Other:

N/A

**A.R. 514**

## VII.    Conclusion and Recommendations

Based on the store visit information and analysis of transaction data during the review period, clear and repetitive patterns have been established of unusual, irregular, and inexplicable SNAP activity. The combined ALERT Scan data, the ALERT Comparison Reports, and the household data support the evidence that possible trafficking occurred at the subject store. The combined analysis of all this data confirms that a charge letter is warranted.

**A.R. 515**

 **United States Department of Agriculture**
Food and Nutrition Service
Supplemental Nutrition Assistance Program

Malek Mohamed
Green Apple Grocery And Deli
2526 Washington Blvd
Baltimore, MD 21230-1407

Dear Sir or Madam:

The United States Department of Agriculture Food and Nutrition Service (FNS) has compiled evidence that your firm has violated the Supplemental Nutrition Assistance Program (SNAP) regulations. Analysis of the records reveal Electronic Benefit Transfer (EBT) transactions that establish clear and repetitive patterns of unusual, irregular, and inexplicable activity for your type of firm. A listing of such transactions is enclosed.

Based on this information, we are charging your firm with trafficking, as defined in Section 271.2 of the SNAP regulations. As provided by Section 278.6(e)(1) of the SNAP regulations, the sanction for trafficking is permanent disqualification. These transactions occurred during the months of January 2018 - June 2018.

1. In a series of Supplemental Nutrition Assistance Program EBT transactions, multiple transactions were made from the accounts of individual SNAP households within a set time period. These transactions are listed in Attachment 1.

2. In a series of Supplemental Nutrition Assistance Program EBT transactions, excessively large purchase transactions were made from recipient accounts. These transactions are listed in Attachment 2.

If it is determined that your firm committed the trafficking violations noted above, it will be permanently disqualified from the Supplemental Nutrition Assistance Program as provided by SNAP regulations, Section 278.6(e)(1). Civil or criminal action may also be taken against you by the United States Attorney. In addition, a fiscal claim may be assessed to recover the monetary losses to the Federal Government resulting from trafficking violations.

The SNAP regulations also provide that, under certain conditions, FNS may impose a civil money penalty (CMP) of up to $59,000.00 in lieu of permanent disqualification of a firm for trafficking. The SNAP regulations, Section 278.6(i), list the criteria that you must meet in order to be considered for a CMP. If you request a CMP, you must meet each of the four criteria listed and provide the documentation as specified within 10 calendar days of your receipt of this letter. No extension of time can be granted for making a request for a CMP or for providing the required documentation. Your request and all documentation must be postmarked by midnight of the 10th calendar day after you receive this letter, in order to be considered timely. If the 10th calendar day falls on a Saturday, Sunday or legal (Federal) holiday, a request with documentation, will be timely if it is postmarked the next day which is not a Saturday, Sunday or legal (Federal) holiday. If your request and the required documentation are not submitted on time, you will lose your right for any further consideration for a

**A.R. 516**

CMP. If it is determined that you qualify for a CMP, the amount of that penalty will be $23,940.00. Payment in full is due within 30 calendar days after you receive our determination letter. The amount of the CMP was calculated in accordance with SNAP regulations at Section 278.6(j).

If you do not request consideration for a CMP or are determined to be ineligible for a CMP, the permanent disqualification of your firm shall be effective on the date of receipt of the letter informing you of our final decision (SNAP regulations, Section 278.6(c)). If the permanent disqualification of your firm is later reversed through administrative or judicial review, USDA shall not be liable for the value of any sales lost during the period of disqualification you served.

If you are an authorized vendor under the Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), you may be disqualified from the WIC Program as a result of your disqualification from SNAP. In accordance with current law governing both the SNAP and the WIC Program, such a WIC Program disqualification is not subject to administrative or judicial review under the WIC Program. A CMP from the Supplemental Nutrition Assistance Program may also result in a WIC Program disqualification, but such a disqualification would be subject to administrative and/or judicial review.

In the event that you sell or transfer ownership of your store subsequent to your disqualification, you will be subject to and liable for a CMP as provided by SNAP regulations, Sections 278.6(f) (2),(3) and (4). The amount of this sale or transfer CMP will be calculated based on SNAP regulations, Section 278.6(g).

We may disclose information to the public when a retailer has been disqualified or otherwise sanctioned for violations after the time for any appeals has expired. This information is limited to the name and address of the store, the owner(s)/officer(s) names and information about the sanction itself.

SNAP regulations Section 278.6(b) explain your right to reply to the charges, and Sections 278.6(c) through (m) describes the procedures we will follow in making a decision in this case. If you wish to present any information, explanation, or evidence you have regarding these charges, you must reply within 10 calendar days of the date you receive this letter.

You may reply either by phone or in writing. You may have legal counsel assist you in presenting your reply. To respond by phone, please make an appointment for this purpose by telephoning Andrew Haluptzok at (312) 877-2362. If you schedule but fail to keep an appointment, we will consider that action as a non-response to this letter.

Submit any written response to:

Attn: Andrew Haluptzok
USDA, Food and Nutrition Service
3101 Park Center Drive
Suite FO-63
Alexandria, VA 22302
Phone: (312) 877-2362
Email: Andrew.Haluptzok@fns.usda.gov

**A.R. 517**

We will fully consider your reply and any documentation you provide before we make a final decision in this matter. However, if we do not hear from you within 10 calendar days of receipt of this letter, we will make a decision based on the information available to us, and advise you of that decision in writing.

Any documentation submitted becomes the property of FNS and will not be returned.

Current SNAP regulations are available online, at
https://www.fns.usda.gov/snap/retailers-store-training-information.

Sincerely,

Sanela Ocanovic
Section Chief, Retailer Operations Division
USDA, Food and Nutrition Service
Supplemental Nutrition Assistance Program

Enclosure

**A.R. 518**

In a series of Supplemental Nutrition Assistance Program EBT transactions, multiple transactions were made from the accounts of individual SNAP households within a set time period.

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 1 | 58684001 | 06/07/2018 | 09:42:31 AM | *****6378 | 58.36 | Swipe | Purchase |
| 2 | 58684001 | 06/07/2018 | 12:36:43 PM | *****6378 | 29.45 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 02:54:12*     *Amount: $87.81*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 3 | 58684001 | 05/11/2018 | 08:36:45 AM | *****8029 | 34.29 | Swipe | Purchase |
| 4 | 58684001 | 05/11/2018 | 12:39:25 PM | *****8029 | 44.86 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 04:02:40*     *Amount: $79.15*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 5 | 02622112 | 03/01/2018 | 06:43:11 PM | *****6414 | 44.35 | Swipe | Purchase |
| 6 | 02622112 | 03/02/2018 | 08:21:35 AM | *****6414 | 46.83 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 13:38:24*     *Amount: $91.18*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 7 | 02622112 | 02/03/2018 | 05:14:44 PM | *****9224 | 63.75 | Swipe | Purchase |
| 8 | 02622112 | 02/04/2018 | 08:37:56 AM | *****9224 | 43.25 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 15:23:12*     *Amount: $107.00*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 9 | 02622112 | 02/20/2018 | 05:20:04 PM | *****6414 | 46.65 | Swipe | Purchase |
| 10 | 02622112 | 02/21/2018 | 08:47:52 AM | *****6414 | 44.21 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 15:27:48*     *Amount: $90.86*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 11 | 58684001 | 04/24/2018 | 06:15:47 PM | *****5592 | 32.45 | Swipe | Purchase |
| 12 | 58684001 | 04/24/2018 | 07:15:28 PM | *****5592 | 31.25 | Manual | Purchase |
| 13 | 58684001 | 04/25/2018 | 10:07:50 AM | *****5592 | 21.50 | Swipe | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 15:52:03*     *Amount: $85.20*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 14 | 58684001 | 06/16/2018 | 06:27:28 PM | *****3565 | 53.50 | Swipe | Purchase |
| 15 | 58684001 | 06/17/2018 | 10:25:15 AM | *****3565 | 42.36 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 15:57:47*     *Amount: $95.86*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 16 | 02622112 | 01/15/2018 | 05:27:53 PM | *****9754 | 51.75 | Swipe | Purchase |
| 17 | 02622112 | 01/16/2018 | 09:32:44 AM | *****9754 | 47.53 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 16:04:51*     *Amount: $99.28*

**A.R. 519**

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 18 | 02622112 | 03/04/2018 | 07:43:01 PM | *****7604 | 51.45 | Swipe | Purchase |
| 19 | 02622112 | 03/05/2018 | 12:41:36 PM | *****7604 | 44.83 | Swipe | Purchase |

*Total Flagged Transactions: 2*  *Total Time: 16:58:35*  *Amount: $96.28*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 20 | 02622112 | 02/11/2018 | 03:17:19 PM | *****8029 | 54.45 | Swipe | Purchase |
| 21 | 02622112 | 02/12/2018 | 08:39:33 AM | *****8029 | 31.89 | Swipe | Purchase |

*Total Flagged Transactions: 2*  *Total Time: 17:22:14*  *Amount: $86.34*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 22 | 02622112 | 03/30/2018 | 03:37:22 PM | *****6378 | 41.70 | Swipe | Purchase |
| 23 | 02622112 | 03/31/2018 | 09:24:16 AM | *****6378 | 54.32 | Swipe | Purchase |

*Total Flagged Transactions: 2*  *Total Time: 17:46:54*  *Amount: $96.02*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 24 | 02622112 | 04/01/2018 | 04:54:54 PM | *****6378 | 52.45 | Swipe | Purchase |
| 25 | 02622112 | 04/02/2018 | 11:08:06 AM | *****6378 | 58.37 | Swipe | Purchase |

*Total Flagged Transactions: 2*  *Total Time: 18:13:12*  *Amount: $110.82*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 26 | 02622112 | 03/16/2018 | 10:44:23 PM | *****8154 | 71.45 | Swipe | Purchase |
| 27 | 02622112 | 03/17/2018 | 06:31:40 PM | *****8154 | 44.55 | Swipe | Purchase |

*Total Flagged Transactions: 2*  *Total Time: 19:47:17*  *Amount: $116.00*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 28 | 02622112 | 01/15/2018 | 11:52:30 AM | *****8029 | 67.32 | Swipe | Purchase |
| 29 | 02622112 | 01/16/2018 | 08:40:44 AM | *****8029 | 52.69 | Swipe | Purchase |

*Total Flagged Transactions: 2*  *Total Time: 20:48:14*  *Amount: $120.01*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 30 | 58684001 | 05/18/2018 | 11:28:38 AM | *****1344 | 52.62 | Swipe | Purchase |
| 31 | 58684001 | 05/19/2018 | 09:00:07 AM | *****1344 | 51.63 | Swipe | Purchase |

*Total Flagged Transactions: 2*  *Total Time: 21:31:29*  *Amount: $104.25*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 32 | 02622112 | 01/27/2018 | 06:59:08 PM | *****7160 | 43.85 | Manual | Purchase |
| 33 | 02622112 | 01/28/2018 | 05:17:50 PM | *****7160 | 65.25 | Manual | Purchase |

*Total Flagged Transactions: 2*  *Total Time: 22:18:42*  *Amount: $109.10*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 34 | 02622112 | 01/23/2018 | 11:30:05 AM | *****5592 | 41.56 | Swipe | Purchase |
| 35 | 02622112 | 01/23/2018 | 04:53:31 PM | *****5592 | 33.75 | Swipe | Purchase |
| 36 | 02622112 | 01/24/2018 | 10:03:43 AM | *****5592 | 25.89 | Manual | Purchase |

*Total Flagged Transactions: 3*  *Total Time: 22:33:38*  *Amount: $101.20*

**A.R. 520**

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 37 | 02622112 | 02/09/2018 | 11:39:27 AM | *****8154 | 56.20 | Swipe | Purchase |
| 38 | 02622112 | 02/10/2018 | 10:13:26 AM | *****8154 | 62.41 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 22:33:59*     *Amount: $118.61*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 39 | 02622112 | 01/19/2018 | 09:38:05 AM | *****1344 | 52.13 | Swipe | Purchase |
| 40 | 02622112 | 01/20/2018 | 09:04:42 AM | *****1344 | 59.86 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 23:26:37*     *Amount: $111.99*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 41 | 02622112 | 02/18/2018 | 09:31:25 AM | *****6157 | 25.45 | Swipe | Purchase |
| 42 | 02622112 | 02/18/2018 | 05:32:12 PM | *****6157 | 44.84 | Swipe | Purchase |
| 43 | 02622112 | 02/19/2018 | 09:05:06 AM | *****6157 | 32.25 | Swipe | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 23:33:41*     *Amount: $102.54*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 44 | 58684001 | 05/23/2018 | 09:47:34 AM | *****5592 | 28.39 | Manual | Purchase |
| 45 | 58684001 | 05/23/2018 | 08:30:04 PM | *****5592 | 41.25 | Manual | Purchase |
| 46 | 58684001 | 05/24/2018 | 09:45:49 AM | *****5592 | 44.25 | Manual | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 23:58:15*     *Amount: $113.89*

Total Flagged Sets: 21
Total Flagged Transactions: 46
Total Amount: $2,123.39

**A.R. 521**

In a series of Supplemental Nutrition Assistance Program EBT transactions, excessively large purchase transactions were made from household accounts.

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 47 | 02622112 | 01/06/2018 | 04:15:06 PM | *****5270 | 74.50 | Swipe |
| 48 | 02622112 | 03/16/2018 | 10:44:23 AM | *****8154 | 71.45 | Swipe |
| 49 | 02622112 | 03/14/2018 | 10:30:58 PM | *****8154 | 67.75 | Swipe |
| 50 | 02622112 | 02/17/2018 | 12:01:38 AM | *****3700 | 67.65 | Swipe |
| 51 | 58684001 | 06/25/2018 | 01:51:48 PM | *****0812 | 67.63 | Swipe |
| 52 | 02622112 | 01/15/2018 | 11:52:30 AM | *****8029 | 67.32 | Swipe |
| 53 | 02622112 | 01/13/2018 | 08:45:16 AM | *****8029 | 66.58 | Swipe |
| 54 | 02622112 | 04/16/2018 | 06:29:35 PM | *****5562 | 66.50 | Swipe |
| 55 | 02622112 | 03/21/2018 | 01:12:02 PM | *****7160 | 65.38 | Swipe |
| 56 | 02622112 | 01/28/2018 | 05:17:50 PM | *****7160 | 65.25 | Manual |
| 57 | 02622112 | 03/14/2018 | 11:03:17 AM | *****1371 | 64.89 | Swipe |
| 58 | 58684001 | 05/18/2018 | 10:40:12 AM | *****4857 | 64.38 | Swipe |
| 59 | 02622112 | 03/18/2018 | 12:58:39 PM | *****8154 | 64.09 | Swipe |
| 60 | 58684001 | 04/23/2018 | 06:11:33 PM | *****5872 | 63.85 | Swipe |
| 61 | 02622112 | 03/26/2018 | 01:33:16 PM | *****7556 | 63.79 | Manual |
| 62 | 02622112 | 02/03/2018 | 05:14:44 PM | *****9224 | 63.75 | Swipe |
| 63 | 02622112 | 03/03/2018 | 11:55:23 PM | *****2858 | 63.75 | Swipe |
| 64 | 58684001 | 05/09/2018 | 02:55:58 PM | *****8154 | 63.75 | Swipe |
| 65 | 02622112 | 01/17/2018 | 08:46:12 AM | *****7556 | 62.81 | Manual |
| 66 | 02622112 | 02/24/2018 | 08:05:13 PM | *****7160 | 62.47 | Swipe |
| 67 | 02622112 | 01/10/2018 | 04:51:47 PM | *****6123 | 62.44 | Swipe |
| 68 | 02622112 | 02/10/2018 | 10:13:26 AM | *****8154 | 62.41 | Swipe |
| 69 | 02622112 | 03/06/2018 | 06:40:36 PM | *****5160 | 61.79 | Swipe |
| 70 | 02622112 | 01/12/2018 | 11:00:33 AM | *****9224 | 61.38 | Swipe |
| 71 | 58684001 | 06/21/2018 | 09:07:03 AM | *****4778 | 61.35 | Swipe |
| 72 | 02622112 | 02/09/2018 | 08:58:33 AM | *****1167 | 61.28 | Swipe |
| 73 | 02622112 | 01/19/2018 | 08:13:14 PM | *****2066 | 61.25 | Swipe |
| 74 | 02622112 | 01/05/2018 | 06:11:07 PM | *****9343 | 61.22 | Swipe |
| 75 | 02622112 | 01/10/2018 | 09:26:15 AM | *****1167 | 61.18 | Swipe |
| 76 | 02622112 | 01/16/2018 | 10:36:29 AM | *****1371 | 60.97 | Swipe |
| 77 | 02622112 | 02/18/2018 | 06:45:42 PM | *****5562 | 60.50 | Swipe |
| 78 | 02622112 | 03/09/2018 | 02:56:37 PM | *****6421 | 60.42 | Swipe |
| 79 | 02622112 | 01/20/2018 | 09:04:42 AM | *****1344 | 59.86 | Swipe |
| 80 | 02622112 | 03/17/2018 | 12:01:38 AM | *****3700 | 59.78 | Swipe |
| 81 | 02622112 | 02/09/2018 | 05:48:07 PM | *****6421 | 58.65 | Swipe |
| 82 | 02622112 | 03/02/2018 | 10:34:30 AM | *****9702 | 58.64 | Swipe |
| 83 | 02622112 | 02/03/2018 | 12:57:08 PM | *****8788 | 58.38 | Swipe |
| 84 | 02622112 | 04/02/2018 | 11:08:06 AM | *****6378 | 58.37 | Swipe |
| 85 | 58684001 | 06/07/2018 | 09:42:31 AM | *****6378 | 58.36 | Swipe |
| 86 | 02622112 | 01/16/2018 | 04:11:18 PM | *****9021 | 58.25 | Swipe |
| 87 | 02622112 | 03/19/2018 | 08:35:04 AM | *****1344 | 57.42 | Swipe |
| 88 | 02622112 | 01/20/2018 | 10:08:26 AM | *****2361 | 57.16 | Swipe |
| 89 | 58684001 | 04/23/2018 | 03:50:41 PM | *****6414 | 56.50 | Swipe |
| 90 | 58684001 | 05/21/2018 | 09:47:01 AM | *****1344 | 56.44 | Swipe |
| 91 | 58684001 | 05/19/2018 | 06:37:32 PM | *****9163 | 56.35 | Swipe |
| 92 | 58684001 | 05/10/2018 | 11:16:28 AM | *****4365 | 56.28 | Swipe |
| 93 | 02622112 | 02/09/2018 | 11:39:27 AM | *****8154 | 56.20 | Swipe |
| 94 | 02622112 | 03/05/2018 | 02:32:27 PM | *****5592 | 55.87 | Swipe |
| 95 | 58684001 | 06/04/2018 | 02:31:58 PM | *****7537 | 55.86 | Manual |
| 96 | 02622112 | 02/16/2018 | 08:41:02 AM | *****5270 | 55.70 | Swipe |
| 97 | 02622112 | 01/12/2018 | 03:17:00 PM | *****8407 | 55.50 | Swipe |
| 98 | 02622112 | 02/22/2018 | 01:42:19 PM | *****9434 | 55.47 | Swipe |
| 99 | 58684001 | 05/17/2018 | 01:12:00 PM | *****5458 | 55.38 | Swipe |
| 100 | 02622112 | 02/24/2018 | 06:17:34 PM | *****4114 | 55.35 | Swipe |
| 101 | 02622112 | 03/16/2018 | 10:32:58 AM | *****4365 | 55.28 | Swipe |
| 102 | 58684001 | 06/27/2018 | 01:39:45 PM | *****7520 | 55.21 | Swipe |

**A.R. 522**

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 103 | 02622112 | 04/17/2018 | 04:33:34 PM | *****3700 | 54.75 | Swipe |
| 104 | 58684001 | 05/29/2018 | 02:01:26 PM | *****8025 | 54.69 | Swipe |
| 105 | 58684001 | 06/05/2018 | 09:49:23 AM | *****6378 | 54.69 | Swipe |
| 106 | 02622112 | 03/05/2018 | 05:16:13 PM | *****2361 | 54.65 | Swipe |
| 107 | 02622112 | 02/11/2018 | 03:17:19 PM | *****8029 | 54.45 | Swipe |
| 108 | 58684001 | 04/23/2018 | 08:54:56 AM | *****5592 | 54.36 | Manual |
| 109 | 02622112 | 03/31/2018 | 09:24:16 AM | *****6378 | 54.32 | Swipe |
| 110 | 58684001 | 05/23/2018 | 12:01:00 PM | *****6009 | 53.89 | Swipe |
| 111 | 58684001 | 06/22/2018 | 10:37:35 AM | *****7662 | 53.82 | Swipe |
| 112 | 58684001 | 06/20/2018 | 10:54:25 AM | *****2144 | 53.65 | Swipe |
| 113 | 02622112 | 03/08/2018 | 03:21:02 PM | *****3564 | 53.57 | Swipe |
| 114 | 58684001 | 06/16/2018 | 06:27:28 PM | *****3565 | 53.50 | Swipe |
| 115 | 02622112 | 03/18/2018 | 10:06:43 PM | *****7246 | 53.45 | Swipe |
| 116 | 02622112 | 02/22/2018 | 10:06:53 AM | *****1590 | 53.37 | Swipe |
| 117 | 02622112 | 03/23/2018 | 07:14:55 PM | *****4360 | 53.35 | Swipe |
| 118 | 58684001 | 06/14/2018 | 10:43:20 AM | *****8029 | 53.25 | Swipe |
| 119 | 02622112 | 02/14/2018 | 10:48:48 AM | *****1371 | 52.84 | Swipe |
| 120 | 02622112 | 01/11/2018 | 11:57:21 PM | *****4017 | 52.75 | Swipe |
| 121 | 02622112 | 01/10/2018 | 08:49:02 AM | *****1433 | 52.73 | Swipe |
| 122 | 58684001 | 06/09/2018 | 09:37:08 PM | *****7755 | 52.70 | Swipe |
| 123 | 02622112 | 01/16/2018 | 08:40:44 AM | *****8029 | 52.69 | Swipe |
| 124 | 02622112 | 02/19/2018 | 10:34:36 AM | *****2144 | 52.69 | Swipe |
| 125 | 58684001 | 05/18/2018 | 11:28:38 AM | *****1344 | 52.62 | Swipe |
| 126 | 02622112 | 04/01/2018 | 04:54:54 PM | *****6378 | 52.45 | Swipe |
| 127 | 58684001 | 05/18/2018 | 12:00:51 AM | *****4992 | 52.30 | Swipe |
| 128 | 02622112 | 04/14/2018 | 07:33:11 PM | *****6459 | 52.25 | Swipe |
| 129 | 02622112 | 01/19/2018 | 09:38:05 AM | *****1344 | 52.13 | Swipe |
| 130 | 02622112 | 02/11/2018 | 01:58:56 PM | *****7755 | 52.06 | Swipe |
| 131 | 58684001 | 05/16/2018 | 08:20:07 AM | *****6414 | 51.87 | Swipe |
| 132 | 58684001 | 06/12/2018 | 10:30:40 AM | *****8029 | 51.78 | Swipe |
| 133 | 02622112 | 01/15/2018 | 05:27:53 PM | *****9754 | 51.75 | Swipe |
| 134 | 02622112 | 04/01/2018 | 12:08:32 PM | *****1590 | 51.75 | Swipe |
| 135 | 58684001 | 05/19/2018 | 09:00:07 AM | *****1344 | 51.63 | Swipe |
| 136 | 58684001 | 06/02/2018 | 05:39:27 PM | *****6056 | 51.50 | Swipe |
| 137 | 02622112 | 03/04/2018 | 07:43:01 PM | *****7604 | 51.45 | Swipe |
| 138 | 58684001 | 05/15/2018 | 12:24:14 PM | *****6421 | 51.45 | Swipe |
| 139 | 58684001 | 05/09/2018 | 01:40:39 PM | *****5029 | 51.37 | Manual |
| 140 | 02622112 | 02/23/2018 | 08:42:15 AM | *****6009 | 51.35 | Swipe |
| 141 | 02622112 | 03/16/2018 | 07:30:44 PM | *****5562 | 51.35 | Swipe |
| 142 | 58684001 | 05/01/2018 | 03:27:20 PM | *****6013 | 51.35 | Swipe |
| 143 | 02622112 | 01/23/2018 | 04:34:54 PM | *****6009 | 51.12 | Swipe |
| 144 | 02622112 | 01/13/2018 | 09:36:46 AM | *****4080 | 50.79 | Swipe |
| 145 | 02622112 | 01/09/2018 | 05:37:23 PM | *****6421 | 50.75 | Swipe |
| 146 | 02622112 | 02/24/2018 | 11:25:46 PM | *****5366 | 50.75 | Swipe |
| 147 | 02622112 | 03/25/2018 | 12:20:12 PM | *****1157 | 50.43 | Swipe |
| 148 | 02622112 | 02/18/2018 | 11:49:35 AM | *****1344 | 50.25 | Swipe |
| 149 | 02622112 | 01/21/2018 | 11:59:51 AM | *****1344 | 49.60 | Swipe |
| 150 | 02622112 | 03/09/2018 | 08:24:08 AM | *****8329 | 48.73 | Swipe |
| 151 | 02622112 | 01/29/2018 | 10:12:21 AM | *****9823 | 48.67 | Swipe |
| 152 | 02622112 | 02/14/2018 | 10:27:27 AM | *****9754 | 48.66 | Swipe |
| 153 | 58684001 | 05/17/2018 | 11:34:37 AM | *****1640 | 48.59 | Swipe |
| 154 | 02622112 | 02/16/2018 | 04:56:21 PM | *****5562 | 48.45 | Swipe |
| 155 | 58684001 | 06/10/2018 | 04:16:41 PM | *****1640 | 47.75 | Swipe |
| 156 | 58684001 | 05/04/2018 | 09:25:20 AM | *****7755 | 47.69 | Swipe |
| 157 | 02622112 | 01/24/2018 | 02:20:29 PM | *****1126 | 47.56 | Swipe |
| 158 | 02622112 | 01/16/2018 | 09:32:44 AM | *****9754 | 47.53 | Swipe |
| 159 | 58684001 | 06/20/2018 | 01:48:51 PM | *****3117 | 47.39 | Swipe |
| 160 | 58684001 | 05/06/2018 | 04:21:53 PM | *****7755 | 47.35 | Swipe |

**A.R. 523**

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 161 | 58684001 | 05/14/2018 | 12:35:27 PM | *****4411 | 47.28 | Swipe |
| 162 | 02622112 | 03/28/2018 | 11:28:24 AM | *****5220 | 47.25 | Manual |
| 163 | 58684001 | 05/28/2018 | 12:54:53 PM | *****2144 | 47.25 | Swipe |
| 164 | 02622112 | 03/10/2018 | 05:58:07 PM | *****5628 | 47.15 | Swipe |
| 165 | 02622112 | 03/02/2018 | 08:21:35 AM | *****6414 | 46.83 | Swipe |
| 166 | 58684001 | 06/07/2018 | 11:38:32 AM | *****6056 | 46.79 | Swipe |
| 167 | 58684001 | 06/14/2018 | 06:08:33 PM | *****6459 | 46.75 | Swipe |
| 168 | 02622112 | 03/25/2018 | 08:59:06 AM | *****6009 | 46.72 | Swipe |
| 169 | 58684001 | 04/24/2018 | 03:49:07 PM | *****7755 | 46.70 | Swipe |
| 170 | 02622112 | 02/20/2018 | 05:20:04 PM | *****6414 | 46.65 | Swipe |
| 171 | 58684001 | 05/13/2018 | 04:55:22 PM | *****7556 | 46.50 | Manual |
| 172 | 58684001 | 04/21/2018 | 02:00:56 PM | *****7160 | 46.38 | Swipe |
| 173 | 02622112 | 02/17/2018 | 04:32:58 PM | *****5562 | 46.35 | Swipe |
| 174 | 58684001 | 05/22/2018 | 09:48:30 AM | *****1344 | 46.27 | Swipe |
| 175 | 58684001 | 05/18/2018 | 08:37:19 AM | *****1640 | 46.20 | Swipe |
| 176 | 58684001 | 06/10/2018 | 08:34:39 AM | *****4246 | 45.82 | Swipe |
| 177 | 58684001 | 05/19/2018 | 05:12:55 PM | *****1640 | 45.75 | Swipe |
| 178 | 02622112 | 02/23/2018 | 08:57:25 AM | *****9823 | 45.70 | Swipe |
| 179 | 02622112 | 03/20/2018 | 10:54:43 AM | *****1344 | 45.66 | Swipe |
| 180 | 58684001 | 05/29/2018 | 10:59:47 AM | *****5592 | 45.60 | Manual |
| 181 | 58684001 | 05/10/2018 | 09:12:24 AM | *****1167 | 45.56 | Swipe |
| 182 | 58684001 | 04/21/2018 | 08:35:49 PM | *****4140 | 45.50 | Swipe |
| 183 | 58684001 | 06/30/2018 | 11:35:34 AM | *****5592 | 45.36 | Swipe |
| 184 | 58684001 | 06/06/2018 | 08:50:40 AM | *****3395 | 45.35 | Swipe |
| 185 | 58684001 | 06/19/2018 | 10:01:37 AM | *****2144 | 45.09 | Swipe |
| 186 | 58684001 | 06/16/2018 | 01:00:54 PM | *****7984 | 44.92 | Swipe |
| 187 | 58684001 | 05/11/2018 | 12:39:25 PM | *****8029 | 44.86 | Swipe |
| 188 | 58684001 | 06/07/2018 | 04:53:21 PM | *****1640 | 44.85 | Swipe |
| 189 | 02622112 | 02/18/2018 | 05:32:12 PM | *****6157 | 44.84 | Swipe |
| 190 | 02622112 | 03/05/2018 | 12:41:36 PM | *****7604 | 44.83 | Swipe |
| 191 | 02622112 | 02/05/2018 | 11:54:53 PM | *****7604 | 44.78 | Swipe |
| 192 | 58684001 | 06/17/2018 | 12:04:29 PM | *****1157 | 44.77 | Swipe |
| 193 | 58684001 | 04/23/2018 | 01:58:36 PM | *****1157 | 44.76 | Swipe |
| 194 | 58684001 | 05/27/2018 | 08:09:11 AM | *****5592 | 44.76 | Manual |
| 195 | 02622112 | 02/10/2018 | 06:09:53 PM | *****4365 | 44.75 | Swipe |
| 196 | 58684001 | 04/21/2018 | 09:55:03 PM | *****3395 | 44.75 | Swipe |
| 197 | 58684001 | 05/06/2018 | 11:35:21 AM | *****6378 | 44.75 | Swipe |
| 198 | 58684001 | 06/01/2018 | 10:29:15 PM | *****0032 | 44.75 | Swipe |
| 199 | 58684001 | 06/03/2018 | 06:25:42 PM | *****2858 | 44.75 | Swipe |
| 200 | 58684001 | 05/14/2018 | 11:00:23 AM | *****6414 | 44.69 | Swipe |
| 201 | 02622112 | 02/06/2018 | 01:19:07 PM | *****2858 | 44.67 | Swipe |
| 202 | 02622112 | 03/17/2018 | 06:31:40 PM | *****8154 | 44.55 | Swipe |
| 203 | 58684001 | 05/21/2018 | 03:47:56 PM | *****7160 | 44.50 | Swipe |
| 204 | 02622112 | 02/19/2018 | 12:55:00 PM | *****9021 | 44.38 | Swipe |
| 205 | 02622112 | 03/01/2018 | 06:43:11 PM | *****6414 | 44.35 | Swipe |
| 206 | 58684001 | 05/19/2018 | 12:12:47 PM | *****1157 | 44.31 | Swipe |
| 207 | 02622112 | 03/23/2018 | 07:08:56 PM | *****2858 | 44.25 | Swipe |
| 208 | 02622112 | 04/01/2018 | 07:16:50 PM | *****5872 | 44.25 | Swipe |
| 209 | 58684001 | 05/24/2018 | 09:45:49 AM | *****5592 | 44.25 | Manual |
| 210 | 02622112 | 02/21/2018 | 08:47:52 AM | *****6414 | 44.21 | Swipe |
| 211 | 02622112 | 01/09/2018 | 12:36:46 PM | *****3564 | 44.07 | Swipe |
| 212 | 02622112 | 01/27/2018 | 06:59:08 PM | *****7160 | 43.85 | Manual |
| 213 | 58684001 | 05/17/2018 | 12:20:14 PM | *****9230 | 43.85 | Swipe |
| 214 | 02622112 | 01/03/2018 | 08:55:00 PM | *****0862 | 43.75 | Swipe |
| 215 | 58684001 | 06/09/2018 | 07:40:26 PM | *****5628 | 43.75 | Swipe |
| 216 | 02622112 | 01/17/2018 | 04:05:41 PM | *****1640 | 43.50 | Swipe |
| 217 | 58684001 | 06/14/2018 | 12:02:40 AM | *****5223 | 43.50 | Swipe |
| 218 | 02622112 | 01/14/2018 | 07:31:15 PM | *****9754 | 43.35 | Swipe |

**A.R. 524**

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 219 | 58684001 | 05/04/2018 | 10:56:57 AM | *****2361 | 43.28 | Swipe |
| 220 | 02622112 | 02/04/2018 | 08:37:56 AM | *****9224 | 43.25 | Swipe |
| 221 | 02622112 | 03/23/2018 | 11:09:55 AM | *****3045 | 43.18 | Swipe |
| 222 | 58684001 | 05/09/2018 | 10:19:35 AM | *****8760 | 43.18 | Swipe |
| 223 | 02622112 | 03/30/2018 | 08:27:41 PM | *****5872 | 43.15 | Swipe |
| 224 | 02622112 | 02/23/2018 | 10:37:51 AM | *****6647 | 43.07 | Swipe |
| 225 | 02622112 | 02/11/2018 | 04:13:13 PM | *****5872 | 42.85 | Swipe |
| 226 | 58684001 | 06/04/2018 | 07:24:50 PM | *****2361 | 42.75 | Swipe |
| 227 | 02622112 | 03/14/2018 | 10:28:46 AM | *****8029 | 42.63 | Swipe |
| 228 | 02622112 | 01/13/2018 | 08:59:00 PM | *****6123 | 42.50 | Swipe |
| 229 | 02622112 | 01/15/2018 | 05:52:01 PM | *****6123 | 42.50 | Swipe |
| 230 | 02622112 | 03/28/2018 | 03:52:30 PM | *****1682 | 42.50 | Swipe |
| 231 | 02622112 | 04/01/2018 | 08:38:43 PM | *****3564 | 42.45 | Swipe |
| 232 | 02622112 | 02/23/2018 | 06:43:13 PM | *****6943 | 42.44 | Swipe |
| 233 | 02622112 | 03/05/2018 | 10:53:31 PM | *****3395 | 42.44 | Swipe |
| 234 | 58684001 | 06/17/2018 | 10:25:15 AM | *****3565 | 42.36 | Swipe |
| 235 | 02622112 | 02/09/2018 | 11:33:39 AM | *****8329 | 42.30 | Swipe |
| 236 | 02622112 | 01/25/2018 | 06:59:47 PM | *****2858 | 42.25 | Swipe |
| 237 | 02622112 | 02/05/2018 | 07:49:04 PM | *****5029 | 42.25 | Manual |
| 238 | 02622112 | 04/11/2018 | 08:01:12 PM | *****5220 | 42.25 | Swipe |
| 239 | 58684001 | 05/17/2018 | 01:38:43 PM | *****3699 | 42.25 | Swipe |
| 240 | 58684001 | 05/13/2018 | 11:49:09 AM | *****4230 | 42.18 | Swipe |
| 241 | 58684001 | 04/24/2018 | 01:37:59 PM | *****0673 | 42.16 | Manual |
| 242 | 02622112 | 01/23/2018 | 11:15:52 AM | *****3117 | 42.13 | Swipe |
| 243 | 02622112 | 01/19/2018 | 01:49:29 PM | *****9256 | 42.07 | Swipe |
| 244 | 02622112 | 01/18/2018 | 03:43:05 PM | *****2066 | 41.89 | Swipe |
| 245 | 58684001 | 06/19/2018 | 09:00:10 AM | *****8329 | 41.79 | Swipe |
| 246 | 02622112 | 01/24/2018 | 04:43:58 PM | *****3892 | 41.75 | Swipe |
| 247 | 02622112 | 03/23/2018 | 07:44:40 PM | *****6009 | 41.75 | Swipe |
| 248 | 02622112 | 04/16/2018 | 04:52:49 PM | *****4488 | 41.75 | Swipe |
| 249 | 58684001 | 05/30/2018 | 11:49:52 AM | *****4955 | 41.75 | Swipe |
| 250 | 02622112 | 03/30/2018 | 03:37:22 PM | *****6378 | 41.70 | Swipe |
| 251 | 02622112 | 01/29/2018 | 02:08:18 PM | *****7160 | 41.65 | Manual |
| 252 | 58684001 | 04/24/2018 | 03:16:58 PM | *****6647 | 41.65 | Swipe |
| 253 | 58684001 | 05/24/2018 | 10:41:23 AM | *****8154 | 41.65 | Manual |
| 254 | 02622112 | 02/24/2018 | 08:47:38 AM | *****6009 | 41.63 | Swipe |
| 255 | 02622112 | 04/01/2018 | 11:03:50 AM | *****1157 | 41.57 | Swipe |
| 256 | 02622112 | 01/23/2018 | 11:30:05 AM | *****5592 | 41.56 | Swipe |
| 257 | 02622112 | 04/15/2018 | 06:44:55 PM | *****0895 | 41.50 | Manual |
| 258 | 58684001 | 06/07/2018 | 04:57:33 PM | *****2728 | 41.50 | Swipe |
| 259 | 02622112 | 03/25/2018 | 05:47:16 PM | *****6647 | 41.45 | Swipe |
| 260 | 02622112 | 01/09/2018 | 01:50:09 PM | *****8329 | 41.36 | Swipe |
| 261 | 58684001 | 05/15/2018 | 11:16:31 AM | *****9256 | 41.35 | Swipe |
| 262 | 02622112 | 02/05/2018 | 05:55:18 PM | *****3395 | 41.25 | Swipe |
| 263 | 02622112 | 02/11/2018 | 02:36:49 PM | *****2361 | 41.25 | Swipe |
| 264 | 58684001 | 05/23/2018 | 08:30:04 PM | *****5592 | 41.25 | Manual |
| 265 | 58684001 | 06/05/2018 | 06:17:31 PM | *****2728 | 41.25 | Swipe |
| 266 | 02622112 | 02/06/2018 | 04:14:22 PM | *****5160 | 41.22 | Swipe |
| 267 | 58684001 | 04/26/2018 | 11:15:46 AM | *****3045 | 41.15 | Swipe |
| 268 | 02622112 | 01/08/2018 | 11:20:15 AM | *****8028 | 41.14 | Swipe |
| 269 | 02622112 | 03/26/2018 | 01:57:29 PM | *****1157 | 41.09 | Swipe |
| 270 | 02622112 | 03/30/2018 | 10:24:33 AM | *****5220 | 40.90 | Swipe |
| 271 | 02622112 | 02/12/2018 | 10:38:20 PM | *****3564 | 40.89 | Swipe |
| 272 | 02622112 | 03/21/2018 | 12:17:46 PM | *****4140 | 40.83 | Swipe |
| 273 | 58684001 | 05/26/2018 | 12:17:39 PM | *****2144 | 40.75 | Swipe |
| 274 | 02622112 | 04/20/2018 | 10:36:52 AM | *****1157 | 40.72 | Swipe |
| 275 | 58684001 | 05/19/2018 | 12:36:19 PM | *****8154 | 40.70 | Manual |
| 276 | 58684001 | 04/25/2018 | 01:12:53 PM | *****1371 | 40.67 | Swipe |

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 277 | 58684001 | 06/02/2018 | 11:44:32 AM | *****8086 | 40.65 | Swipe |
| 278 | 02622112 | 01/21/2018 | 11:46:31 AM | *****7537 | 40.63 | Swipe |
| 279 | 02622112 | 01/16/2018 | 12:22:54 PM | *****7831 | 40.61 | Swipe |
| 280 | 02622112 | 04/17/2018 | 03:22:07 PM | *****9230 | 40.50 | Swipe |
| 281 | 58684001 | 06/01/2018 | 02:17:39 PM | *****8086 | 40.39 | Swipe |
| 282 | 58684001 | 06/14/2018 | 10:21:17 AM | *****9230 | 40.18 | Swipe |
| 283 | 02622112 | 02/05/2018 | 01:37:13 PM | *****7779 | 40.10 | Swipe |
| 284 | 02622112 | 02/15/2018 | 10:10:22 AM | *****9754 | 39.71 | Swipe |
| 285 | 02622112 | 01/20/2018 | 04:38:35 PM | *****6964 | 39.50 | Swipe |
| 286 | 02622112 | 02/13/2018 | 10:20:57 AM | *****5157 | 39.18 | Swipe |
| 287 | 58684001 | 04/26/2018 | 01:41:28 PM | *****1157 | 38.92 | Swipe |
| 288 | 58684001 | 05/30/2018 | 11:54:27 AM | *****8086 | 38.90 | Swipe |
| 289 | 58684001 | 05/07/2018 | 04:16:50 PM | *****6397 | 38.25 | Swipe |
| 290 | 58684001 | 06/11/2018 | 04:53:18 PM | *****0895 | 37.75 | Swipe |
| 291 | 58684001 | 05/21/2018 | 11:05:37 AM | *****8154 | 37.70 | Manual |
| 292 | 58684001 | 06/25/2018 | 11:16:11 AM | *****8025 | 37.61 | Swipe |
| 293 | 02622112 | 01/13/2018 | 12:21:37 PM | *****8048 | 37.50 | Swipe |
| 294 | 58684001 | 06/09/2018 | 11:46:38 AM | *****6421 | 37.50 | Swipe |
| 295 | 58684001 | 06/28/2018 | 09:08:29 PM | *****3535 | 37.50 | Swipe |
| 296 | 58684001 | 05/24/2018 | 12:47:28 PM | *****6009 | 37.49 | Swipe |
| 297 | 02622112 | 04/17/2018 | 09:16:55 AM | *****4631 | 37.29 | Swipe |
| 298 | 58684001 | 06/20/2018 | 04:38:14 PM | *****7748 | 37.25 | Swipe |
| 299 | 02622112 | 04/14/2018 | 08:24:23 PM | *****9256 | 37.00 | Swipe |
| 300 | 02622112 | 01/21/2018 | 02:23:59 PM | *****4140 | 36.92 | Swipe |
| 301 | 58684001 | 05/25/2018 | 09:02:09 AM | *****8154 | 36.92 | Manual |
| 302 | 02622112 | 04/16/2018 | 01:05:46 PM | *****7984 | 36.83 | Manual |
| 303 | 58684001 | 05/10/2018 | 09:25:20 AM | *****5029 | 36.72 | Manual |
| 304 | 58684001 | 06/24/2018 | 06:13:42 PM | *****2858 | 36.50 | Swipe |
| 305 | 58684001 | 05/18/2018 | 10:15:00 AM | *****8154 | 36.35 | Manual |
| 306 | 02622112 | 04/12/2018 | 09:02:42 AM | *****5029 | 36.25 | Manual |
| 307 | 58684001 | 06/18/2018 | 08:44:32 PM | *****3117 | 36.25 | Swipe |
| 308 | 58684001 | 05/16/2018 | 01:09:13 PM | *****1157 | 35.90 | Swipe |
| 309 | 02622112 | 03/13/2018 | 11:14:20 AM | *****8029 | 35.77 | Swipe |
| 310 | 02622112 | 03/11/2018 | 12:39:15 PM | *****9256 | 35.76 | Swipe |
| 311 | 58684001 | 05/20/2018 | 03:20:20 PM | *****5562 | 35.75 | Swipe |
| 312 | 58684001 | 05/28/2018 | 06:59:51 PM | *****8685 | 35.75 | Swipe |
| 313 | 58684001 | 06/09/2018 | 06:41:15 PM | *****7159 | 35.75 | Swipe |
| 314 | 02622112 | 03/27/2018 | 09:48:30 PM | *****7556 | 35.60 | Manual |
| 315 | 02622112 | 02/20/2018 | 08:51:55 AM | *****7662 | 35.46 | Swipe |
| 316 | 58684001 | 05/21/2018 | 12:25:06 PM | *****4140 | 35.28 | Manual |
| 317 | 58684001 | 05/05/2018 | 11:33:19 AM | *****7779 | 35.26 | Swipe |
| 318 | 02622112 | 03/15/2018 | 11:09:36 AM | *****1371 | 34.92 | Swipe |
| 319 | 02622112 | 04/21/2018 | 10:49:52 AM | *****6157 | 34.82 | Swipe |
| 320 | 02622112 | 01/15/2018 | 10:38:16 AM | *****9021 | 34.75 | Swipe |
| 321 | 58684001 | 06/23/2018 | 04:35:08 PM | *****3045 | 34.75 | Swipe |
| 322 | 02622112 | 03/10/2018 | 10:40:18 AM | *****5592 | 34.35 | Manual |
| 323 | 58684001 | 05/11/2018 | 08:36:45 AM | *****8029 | 34.29 | Swipe |
| 324 | 58684001 | 06/17/2018 | 12:07:52 PM | *****5562 | 34.29 | Swipe |
| 325 | 02622112 | 02/21/2018 | 08:36:07 AM | *****7662 | 34.28 | Swipe |
| 326 | 58684001 | 05/23/2018 | 08:39:01 AM | *****8154 | 34.27 | Manual |
| 327 | 58684001 | 05/10/2018 | 04:39:57 PM | *****9230 | 34.25 | Swipe |
| 328 | 02622112 | 01/22/2018 | 11:09:51 AM | *****5145 | 34.18 | Manual |
| 329 | 02622112 | 01/23/2018 | 04:53:31 PM | *****5592 | 33.75 | Swipe |
| 330 | 02622112 | 03/31/2018 | 09:17:46 PM | *****5872 | 33.75 | Swipe |
| 331 | 58684001 | 05/15/2018 | 06:28:31 PM | *****8029 | 33.75 | Swipe |
| 332 | 58684001 | 06/18/2018 | 09:42:12 PM | *****1541 | 33.75 | Swipe |
| 333 | 58684001 | 05/12/2018 | 10:18:56 AM | *****8029 | 33.50 | Swipe |
| 334 | 02622112 | 03/25/2018 | 08:01:19 PM | *****7520 | 33.35 | Swipe |

**A.R. 526**

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 335 | 02622112 | 02/15/2018 | 11:12:43 AM | *****1371 | 32.89 | Swipe |
| 336 | 02622112 | 03/10/2018 | 12:46:07 PM | *****8329 | 32.67 | Swipe |
| 337 | 02622112 | 02/13/2018 | 08:52:10 AM | *****8029 | 32.58 | Swipe |
| 338 | 58684001 | 06/07/2018 | 07:43:24 PM | *****2576 | 32.50 | Swipe |
| 339 | 02622112 | 03/11/2018 | 01:59:09 PM | *****5592 | 32.45 | Manual |
| 340 | 58684001 | 04/24/2018 | 06:15:47 PM | *****5592 | 32.45 | Swipe |
| 341 | 58684001 | 05/16/2018 | 08:57:36 AM | *****8154 | 32.35 | Manual |
| 342 | 58684001 | 05/15/2018 | 11:28:34 AM | *****8154 | 32.29 | Manual |
| 343 | 02622112 | 02/19/2018 | 09:05:06 AM | *****6157 | 32.25 | Swipe |
| 344 | 02622112 | 02/12/2018 | 08:39:33 AM | *****8029 | 31.89 | Swipe |
| 345 | 02622112 | 04/15/2018 | 07:28:31 PM | *****6961 | 31.75 | Manual |
| 346 | 58684001 | 04/25/2018 | 03:33:43 PM | *****4352 | 31.75 | Swipe |
| 347 | 58684001 | 05/12/2018 | 04:45:25 PM | *****2858 | 31.75 | Swipe |
| 348 | 02622112 | 03/04/2018 | 03:12:23 PM | *****2361 | 31.67 | Swipe |
| 349 | 58684001 | 05/09/2018 | 08:00:11 PM | *****9271 | 31.65 | Swipe |
| 350 | 58684001 | 05/13/2018 | 10:03:47 PM | *****3884 | 31.50 | Swipe |
| 351 | 58684001 | 06/17/2018 | 02:47:27 PM | *****1640 | 31.50 | Swipe |
| 352 | 58684001 | 05/05/2018 | 07:39:59 PM | *****2361 | 31.45 | Swipe |
| 353 | 58684001 | 06/13/2018 | 09:06:36 AM | *****7556 | 31.28 | Manual |
| 354 | 58684001 | 04/24/2018 | 07:15:28 PM | *****5592 | 31.25 | Manual |
| 355 | 58684001 | 05/16/2018 | 05:13:01 PM | *****4778 | 31.25 | Swipe |
| 356 | 58684001 | 05/18/2018 | 09:09:04 AM | *****3700 | 30.85 | Swipe |
| 357 | 58684001 | 06/11/2018 | 11:07:50 AM | *****9256 | 30.28 | Swipe |
| 358 | 58684001 | 06/14/2018 | 01:48:59 PM | *****7556 | 30.26 | Manual |

Total Flagged Transactions: 312
Total Amount: $14,349.55

**A.R. 527**



## Your package has been delivered.

**Delivery Date:** Friday, 08/31/2018
**Delivery Time:** 10:17 AM

At the request of USDA/FNS this notice alerts you that the status of the shipment listed below has changed.

# Shipment Detail

| | |
|---|---|
| **Tracking Number:** | **1Z3Y2A882492619596** |
| **Ship To:** | Malek Mohamed<br>Green Apple Grocery And Deli<br>2526 WASHINGTON BLVD<br>BALTIMORE, MD 21230<br>US |
| **UPS Service:** | UPS NEXT DAY AIR |
| **Number of Packages:** | 1 |
| **Shipment Type:** | Letter |
| **Delivery Location:** | DOCK |
| | MUHAMMAD |
| **Signature Required:** | A signature is required for package delivery |
| **Reference Number 1:** | EBT CL0411619/C0211630 |
| **Reference Number 2:** | SBU Addressee Only |



 Download the UPS mobile app

© 2018 United Parcel Service of America, Inc. UPS, the UPS brandmark, and the color brown are trademarks of United Parcel Service of America, Inc. All rights reserved.

All trademarks, trade names, or service marks that appear in connection with UPS's services are the property of their respective owners.

Please do not reply directly to this e-mail. UPS will not receive any reply message.
For more information on UPS's privacy practices, refer to the UPS Privacy Notice.
For questions or comments, visit Contact UPS.

**A.R. 528**

This communication contains proprietary information and may be confidential. If you are not the intended recipient, the reading, copying, disclosure or other use of the contents of this e-mail is strictly prohibited and you are instructed to please delete this e-mail immediately.

**UPS Privacy Notice**

**Help and Support Center**



**A.R. 529**



## Your package has been delivered.

**Delivery Date:**   Friday, 08/31/2018
**Delivery Time:**   10:17 AM

At the request of USDA/FNS this notice alerts you that the status of the shipment listed below has changed.

# Shipment Detail

| | |
|---|---|
| **Tracking Number:** | **1Z3Y2A882492619596** |
| **Ship To:** | Malek Mohamed<br>Green Apple Grocery And Deli<br>2526 WASHINGTON BLVD<br>BALTIMORE, MD 21230<br>US |
| **UPS Service:** | UPS NEXT DAY AIR |
| **Number of Packages:** | 1 |
| **Shipment Type:** | Letter |
| **Delivery Location:** | DOCK |
| | MUHAMMAD |
| **Signature Required:** | A signature is required for package delivery |
| **Reference Number 1:** | EBT CL0411619/C0211630 |
| **Reference Number 2:** | SBU Addressee Only |



 Download the UPS mobile app

© 2018 United Parcel Service of America, Inc. UPS, the UPS brandmark, and the color brown are trademarks of United Parcel Service of America, Inc. All rights reserved.

All trademarks, trade names, or service marks that appear in connection with UPS's services are the property of their respective owners.

Please do not reply directly to this e-mail. UPS will not receive any reply message.
For more information on UPS's privacy practices, refer to the UPS Privacy Notice.
For questions or comments, visit Contact UPS.

**A.R. 530**

This communication contains proprietary information and may be confidential. If you are not the intended recipient, the reading, copying, disclosure or other use of the contents of this e-mail is strictly prohibited and you are instructed to please delete this e-mail immediately.

**UPS Privacy Notice**

**Help and Support Center**



## Retailer Reply and Case Sanction Recommendation

**FNS #:** 0411619
**Store Name:** Green Apple Grocery And Deli
**Owner's Name(s):** Malek Mohamed
**Program Specialist:** Andrew Haluptzok
**Section Chief:** Sanela Ocanovic
**Recommendation:** Sanction: Permanent Disqualification CFR 278.6(e)(1)

### Date(s) and method of Retailer's Response to Charge Letter:

The retailer did not respond to the letter dated: 08/29/2018

## Summary of Retailer's Response:

The retailer received our charge letter on 08/31/2018. The charge letter stated the store had 10 days after receipt of the letter to respond. The retailer failed to respond as of 09/11/2018.

### FNS Response:

The retailer did not respond; therefore, FNS is basing their decision on all evidence available.

### Fiscal Claim Evaluation: N/A

A fiscal claim is not assessed in an EBT case.

### Hardship CMP Consideration: N/A

A Hardship CMP may not be imposed in lieu of permanent disqualification.

### Request for Trafficking CMP: N/A

The store owner(s) did not submit any documentation supporting a Trafficking Civil Money Penalty.

### Conclusion:

There was no response to the charge letter; therefore, based on all of the evidence available to FNS the transactions listed in the charge letter are more likely than not trafficking, and has determined that permanent disqualification is the appropriate sanction.

**A.R. 532**

 **United States Department of Agriculture**
Food and Nutrition Service
Supplemental Nutrition Assistance Program

September 12, 2018

Malek Mohamed
Green Apple Grocery And Deli
2526 Washington Blvd
Baltimore, MD 21230-1407

Dear Sir or Madam:

Consideration has been given to the information and evidence available to us relating to our letter of charges dated August 29, 2018, to which you did not reply. We find that the violations cited in our charge letter occurred at your firm.

We considered your eligibility for a trafficking civil money penalty (CMP) according to the terms of Section 278.6(i) of the Supplemental Nutrition Assistance Program (SNAP) regulations. We have determined that you are not eligible for the CMP because you failed to submit sufficient evidence to demonstrate that your firm had established and implemented an effective compliance policy and program to prevent violations of the Supplemental Nutrition Assistance Program.

Therefore, your firm shall be permanently disqualified from the Supplemental Nutrition Assistance Program, effective upon receipt of this letter. This is in accordance with Section 278.6(c) and 278.6(e)(1) of the SNAP regulations.

This determination will be final unless you submit a written request for review to the Chief, Administrative Review Branch, USDA, FNS, 3101 Park Center Drive, Room 418, Alexandria, Virginia 22302. Your request for review must be postmarked by midnight of the 10th calendar day after you receive this letter, in order to be considered timely. If the 10th calendar day of the period for requesting review falls on a Saturday, Sunday or legal (Federal) holiday, as specified in Section 279.2(c) of the SNAP regulations, a request for review will be timely if it is postmarked the next day which is not a Saturday, Sunday or legal (Federal) holiday. The rules governing your review rights are contained in Section 278.6(n) and Part 279 of the SNAP regulations.

During this review process, you may not accept SNAP benefits until a decision is rendered. If the permanent disqualification of your firm is later reversed through administrative or judicial review, USDA shall not be liable for the value of any sales lost during the period of disqualification you served (SNAP regulations Section 278.6(c)).

This determination shall not preclude the Department of Agriculture or any other agency or department of the United States from taking further action to collect any claim determined under the SNAP regulations or under any other pertinent statutes or regulations, nor shall this determination preclude prosecution under any applicable laws.

Your Electronic Benefit Transfer (EBT) processor will be advised to disable your EBT connection. If your EBT machine is government-supplied, it must be returned to the processor. If you accept SNAP

**A.R. 533**

benefits after the effective date of disqualification, you will be subject to a monetary fine per Section 278.6(m) of the SNAP regulations and possible prosecution under applicable laws.

If you are an authorized vendor under the Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), you may be disqualified from the WIC Program as a result of your disqualification from the SNAP. In accordance with current law governing both the SNAP and the WIC Program, such a WIC Program disqualification is not subject to administrative or judicial review under the WIC Program. A CMP from the Supplemental Nutrition Assistance Program may also result in a WIC Program disqualification, but such a disqualification would be subject to administrative and/or judicial review.

In the event that you sell or transfer ownership of your store subsequent to your disqualification, you will be subject to and liable for a CMP as provided by SNAP regulations Sections 278.6(f)(2), (3), and (4). The amount of this sale or transfer CMP will be calculated based on SNAP regulations at 278.6(g).

We may disclose information to the public when a retailer has been disqualified or otherwise sanctioned for violations after the time for any appeals has expired. This information is limited to the name and address of the store, the owner(s)/officer(s) names and information about the sanction itself.

Current SNAP regulations are available online, at https://www.fns.usda.gov/snap/retailers-store-training-information.

If you have questions, please call Andrew Haluptzok at (312) 877-2362.

Sincerely,

Sanela Ocanovic
Section Chief, Retailer Operations Division
USDA, Food and Nutrition Service
Supplemental Nutrition Assistance Program

**A.R. 534**



## Your package has been delivered.

**Delivery Date:** Thursday, 09/13/2018
**Delivery Time:** 10:21 AM

At the request of USDA/FNS this notice alerts you that the status of the shipment listed below has changed.

# Shipment Detail

| | |
|---|---|
| **Tracking Number:** | **1Z3Y2A882493701459** |
| **Ship To:** | MALEK MOHAMED<br>GREEN APPLE GROCERY AND DELI<br>2526 WASHINGTON BLVD<br>BALTIMORE, MD 21230<br>US |
| **UPS Service:** | UPS NEXT DAY AIR |
| **Number of Packages:** | 1 |
| **Shipment Type:** | Letter |
| **Delivery Location:** | DOCK |
| | MOHAMMAD |
| **Signature Required:** | A signature is required for package delivery |
| **Reference Number 1:** | SBU Addressee Only |



 Download the UPS mobile app

© 2018 United Parcel Service of America, Inc. UPS, the UPS brandmark, and the color brown are trademarks of United Parcel Service of America, Inc. All rights reserved.

All trademarks, trade names, or service marks that appear in connection with UPS's services are the property of their respective owners.

Please do not reply directly to this e-mail. UPS will not receive any reply message.
For more information on UPS's privacy practices, refer to the UPS Privacy Notice.
For questions or comments, visit Contact UPS.

This communication contains proprietary information and may be confidential. If you are not the intended

**A.R. 535**

September 11, 2018

FNS-041147

2·12·18
2·13·18
2·19·18
9·7·18
EBT PDQ
0211630
MK

Green Apple Grocery and Deli
2526 Washington Blvd
Baltimore Maryland 212230

# ANSWER TO USDA ALLEGED TRAFFICKING.

## Affidavit of Malek Mohamed

I, Malek Mohamed, of 2526 Washington Blvd, Baltimore Maryland 21230 swear and affirm that I am over 18 years of age and file this affidavit to the USDA as also part of my answer and for grounds say as follows:

1. I am the manager of Green Apple Grocery and Deli located at 52526 Washington Blvd since its inception.
2. I am at the said premises at least 7 days a week.
3. The items that came irregular and unusual in the USDA computer alleging Trafficking are goods that were sold in the ordinary course of business.
4. We sell milk products, formulas, various produce, cereal and variety of frozen food products.
5. The above products are big items and we sell them in the ordinary course of business. See attachments. We have also attached our invoices of our goods that we sell in the ordinary course of business.
6. We are providing to you how we generate our cost of goods sold.

**A.R. 536**

7. We do sales promotion on our goods and therefore the sales are unusual in small amounts, those amounts cannot be subject to trafficking because the monies are immaterial to the beneficiaries. It is not a one person purchasing goods time after time. Numerous customers purchased our goods that were in sales promotions.

8. Again, this firm has not done any trafficking and as a result, we have attached our purchase records to show food purchased and the cost of our goods for resale.

9. There is no reason to do Trafficking. We have consistent sales and the alleged trafficking amount to $14,349.55 for six months which is immaterial to the total of our cost of goods sold which shows no incentive to be involved in trafficking.

10. Therefore, we respectfully request that the allegations of trafficking be dismissed.

Yours,

*Malek*

Malek Mohamed

Nkiambi Jean Lema
228 E 25TH street suite 1
Baltimore, MD 21218

 **United States Department of Agriculture**
Food and Nutrition Service
Supplemental Nutrition Assistance Program

Malek Mohamed
Green Apple Grocery And Deli
2526 Washington Blvd
Baltimore, MD 21230-1407

Dear Sir or Madam:

The United States Department of Agriculture Food and Nutrition Service (FNS) has compiled evidence that your firm has violated the Supplemental Nutrition Assistance Program (SNAP) regulations. Analysis of the records reveal Electronic Benefit Transfer (EBT) transactions that establish clear and repetitive patterns of unusual, irregular, and inexplicable activity for your type of firm. A listing of such transactions is enclosed.

Based on this information, we are charging your firm with trafficking, as defined in Section 271.2 of the SNAP regulations. As provided by Section 278.6(e)(1) of the SNAP regulations, the sanction for trafficking is permanent disqualification. These transactions occurred during the months of January 2018 - June 2018.

1. In a series of Supplemental Nutrition Assistance Program EBT transactions, multiple transactions were made from the accounts of individual SNAP households within a set time period. These transactions are listed in Attachment 1.

2. In a series of Supplemental Nutrition Assistance Program EBT transactions, excessively large purchase transactions were made from recipient accounts. These transactions are listed in Attachment 2.

If it is determined that your firm committed the trafficking violations noted above, it will be permanently disqualified from the Supplemental Nutrition Assistance Program as provided by SNAP regulations, Section 278.6(e)(1). Civil or criminal action may also be taken against you by the United States Attorney. In addition, a fiscal claim may be assessed to recover the monetary losses to the Federal Government resulting from trafficking violations.

The SNAP regulations also provide that, under certain conditions, FNS may impose a civil money penalty (CMP) of up to $59,000.00 in lieu of permanent disqualification of a firm for trafficking. The SNAP regulations, Section 278.6(i), list the criteria that you must meet in order to be considered for a CMP. If you request a CMP, you must meet each of the four criteria listed and provide the documentation as specified within 10 calendar days of your receipt of this letter. No extension of time can be granted for making a request for a CMP or for providing the required documentation. Your request and all documentation must be postmarked by midnight of the 10th calendar day after you receive this letter, in order to be considered timely. If the 10th calendar day falls on a Saturday, Sunday or legal (Federal) holiday, a request with documentation, will be timely if it is postmarked the next day which is not a Saturday, Sunday or legal (Federal) holiday. If your request and the required documentation are not submitted on time, you will lose your right for any further consideration for a

**A.R. 538**

CMP. If it is determined that you qualify for a CMP, the amount of that penalty will be $23,940.00. Payment in full is due within 30 calendar days after you receive our determination letter. The amount of the CMP was calculated in accordance with SNAP regulations at Section 278.6(j).

If you do not request consideration for a CMP or are determined to be ineligible for a CMP, the permanent disqualification of your firm shall be effective on the date of receipt of the letter informing you of our final decision (SNAP regulations, Section 278.6(c)). If the permanent disqualification of your firm is later reversed through administrative or judicial review, USDA shall not be liable for the value of any sales lost during the period of disqualification you served.

If you are an authorized vendor under the Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), you may be disqualified from the WIC Program as a result of your disqualification from SNAP. In accordance with current law governing both the SNAP and the WIC Program, such a WIC Program disqualification is not subject to administrative or judicial review under the WIC Program. A CMP from the Supplemental Nutrition Assistance Program may also result in a WIC Program disqualification, but such a disqualification would be subject to administrative and/or judicial review.

In the event that you sell or transfer ownership of your store subsequent to your disqualification, you will be subject to and liable for a CMP as provided by SNAP regulations, Sections 278.6(f) (2),(3) and (4). The amount of this sale or transfer CMP will be calculated based on SNAP regulations, Section 278.6(g).

We may disclose information to the public when a retailer has been disqualified or otherwise sanctioned for violations after the time for any appeals has expired. This information is limited to the name and address of the store, the owner(s)/officer(s) names and information about the sanction itself.

SNAP regulations Section 278.6(b) explain your right to reply to the charges, and Sections 278.6(c) through (m) describes the procedures we will follow in making a decision in this case. If you wish to present any information, explanation, or evidence you have regarding these charges, you must reply within 10 calendar days of the date you receive this letter.

You may reply either by phone or in writing. You may have legal counsel assist you in presenting your reply. To respond by phone, please make an appointment for this purpose by telephoning Andrew Haluptzok at (312) 877-2362. If you schedule but fail to keep an appointment, we will consider that action as a non-response to this letter.

Submit any written response to:

Attn: Andrew Haluptzok
USDA, Food and Nutrition Service
3101 Park Center Drive
Suite FO-63
Alexandria, VA 22302
Phone: (312) 877-2362
Email: Andrew.Haluptzok@fns.usda.gov

**A.R. 539**

We will fully consider your reply and any documentation you provide before we make a final decision in this matter. However, if we do not hear from you within 10 calendar days of receipt of this letter, we will make a decision based on the information available to us, and advise you of that decision in writing.

Any documentation submitted becomes the property of FNS and will not be returned.

Current SNAP regulations are available online, at
https://www.fns.usda.gov/snap/retailers-store-training-information.

Sincerely,

Sanela Ocanovic
Section Chief, Retailer Operations Division
USDA, Food and Nutrition Service
Supplemental Nutrition Assistance Program

Enclosure

**A.R. 540**

In a series of Supplemental Nutrition Assistance Program EBT transactions, multiple transactions were made from the accounts of individual SNAP households within a set time period.

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 1 | 58684001 | 06/07/2018 | 09:42:31 AM | *****6378 | 58.36 | Swipe | Purchase |
| 2 | 58684001 | 06/07/2018 | 12:36:43 PM | *****6378 | 29.45 | Swipe | Purchase |

Total Flagged Transactions: 2 — Total Time: 02:54:12 — Amount: $87.81

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 3 | 58684001 | 05/11/2018 | 08:36:45 AM | *****8029 | 34.29 | Swipe | Purchase |
| 4 | 58684001 | 05/11/2018 | 12:39:25 PM | *****8029 | 44.86 | Swipe | Purchase |

Total Flagged Transactions: 2 — Total Time: 04:02:40 — Amount: $79.15

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 5 | 02622112 | 03/01/2018 | 06:43:11 PM | *****6414 | 44.35 | Swipe | Purchase |
| 6 | 02622112 | 03/02/2018 | 08:21:35 AM | *****6414 | 46.83 | Swipe | Purchase |

Total Flagged Transactions: 2 — Total Time: 13:38:24 — Amount: $91.18

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 7 | 02622112 | 02/03/2018 | 05:14:44 PM | *****9224 | 63.75 | Swipe | Purchase |
| 8 | 02622112 | 02/04/2018 | 08:37:56 AM | *****9224 | 43.25 | Swipe | Purchase |

Total Flagged Transactions: 2 — Total Time: 15:23:12 — Amount: $107.00

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 9 | 02622112 | 02/20/2018 | 05:20:04 PM | *****6414 | 46.65 | Swipe | Purchase |
| 10 | 02622112 | 02/21/2018 | 08:47:52 AM | *****6414 | 44.21 | Swipe | Purchase |

Total Flagged Transactions: 2 — Total Time: 15:27:48 — Amount: $90.86

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 11 | 58684001 | 04/24/2018 | 06:15:47 PM | *****5592 | 32.45 | Swipe | Purchase |
| 12 | 58684001 | 04/24/2018 | 07:15:28 PM | *****5592 | 31.25 | Manual | Purchase |
| 13 | 58684001 | 04/25/2018 | 10:07:50 AM | *****5592 | 21.50 | Swipe | Purchase |

Total Flagged Transactions: 3 — Total Time: 15:52:03 — Amount: $85.20

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 14 | 58684001 | 06/16/2018 | 06:27:28 PM | *****3565 | 53.50 | Swipe | Purchase |
| 15 | 58684001 | 06/17/2018 | 10:25:15 AM | *****3565 | 42.36 | Swipe | Purchase |

Total Flagged Transactions: 2 — Total Time: 15:57:47 — Amount: $95.86

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 16 | 02622112 | 01/15/2018 | 05:27:53 PM | *****9754 | 51.75 | Swipe | Purchase |
| 17 | 02622112 | 01/16/2018 | 09:32:44 AM | *****9754 | 47.53 | Swipe | Purchase |

Total Flagged Transactions: 2 — Total Time: 16:04:51 — Amount: $99.28

|    | Terminal | Date | Time | Household | Amount | Method | Type |
|----|----------|------|------|-----------|--------|--------|------|
| 18 | 02622112 | 03/04/2018 | 07:43:01 PM | *****7604 | 51.45 | Swipe | Purchase |
| 19 | 02622112 | 03/05/2018 | 12:41:36 PM | *****7604 | 44.83 | Swipe | Purchase |

*Total Flagged Transactions: 2*      *Total Time: 16:58:35*      *Amount: $96.28*

|    | Terminal | Date | Time | Household | Amount | Method | Type |
|----|----------|------|------|-----------|--------|--------|------|
| 20 | 02622112 | 02/11/2018 | 03:17:19 PM | *****8029 | 54.45 | Swipe | Purchase |
| 21 | 02622112 | 02/12/2018 | 08:39:33 AM | *****8029 | 31.89 | Swipe | Purchase |

*Total Flagged Transactions: 2*      *Total Time: 17:22:14*      *Amount: $86.34*

|    | Terminal | Date | Time | Household | Amount | Method | Type |
|----|----------|------|------|-----------|--------|--------|------|
| 22 | 02622112 | 03/30/2018 | 03:37:22 PM | *****6378 | 41.70 | Swipe | Purchase |
| 23 | 02622112 | 03/31/2018 | 09:24:16 AM | *****6378 | 54.32 | Swipe | Purchase |

*Total Flagged Transactions: 2*      *Total Time: 17:46:54*      *Amount: $96.02*

|    | Terminal | Date | Time | Household | Amount | Method | Type |
|----|----------|------|------|-----------|--------|--------|------|
| 24 | 02622112 | 04/01/2018 | 04:54:54 PM | *****6378 | 52.45 | Swipe | Purchase |
| 25 | 02622112 | 04/02/2018 | 11:08:06 AM | *****6378 | 58.37 | Swipe | Purchase |

*Total Flagged Transactions: 2*      *Total Time: 18:13:12*      *Amount: $110.82*

|    | Terminal | Date | Time | Household | Amount | Method | Type |
|----|----------|------|------|-----------|--------|--------|------|
| 26 | 02622112 | 03/16/2018 | 10:44:23 PM | *****8154 | 71.45 | Swipe | Purchase |
| 27 | 02622112 | 03/17/2018 | 06:31:40 PM | *****8154 | 44.55 | Swipe | Purchase |

*Total Flagged Transactions: 2*      *Total Time: 19:47:17*      *Amount: $116.00*

|    | Terminal | Date | Time | Household | Amount | Method | Type |
|----|----------|------|------|-----------|--------|--------|------|
| 28 | 02622112 | 01/15/2018 | 11:52:30 AM | *****8029 | 67.32 | Swipe | Purchase |
| 29 | 02622112 | 01/16/2018 | 08:40:44 AM | *****8029 | 52.69 | Swipe | Purchase |

*Total Flagged Transactions: 2*      *Total Time: 20:48:14*      *Amount: $120.01*

|    | Terminal | Date | Time | Household | Amount | Method | Type |
|----|----------|------|------|-----------|--------|--------|------|
| 30 | 58684001 | 05/18/2018 | 11:28:38 AM | *****1344 | 52.62 | Swipe | Purchase |
| 31 | 58684001 | 05/19/2018 | 09:00:07 AM | *****1344 | 51.63 | Swipe | Purchase |

*Total Flagged Transactions: 2*      *Total Time: 21:31:29*      *Amount: $104.25*

|    | Terminal | Date | Time | Household | Amount | Method | Type |
|----|----------|------|------|-----------|--------|--------|------|
| 32 | 02622112 | 01/27/2018 | 06:59:08 PM | *****7160 | 43.85 | Manual | Purchase |
| 33 | 02622112 | 01/28/2018 | 05:17:50 PM | *****7160 | 65.25 | Manual | Purchase |

*Total Flagged Transactions: 2*      *Total Time: 22:18:42*      *Amount: $109.10*

|    | Terminal | Date | Time | Household | Amount | Method | Type |
|----|----------|------|------|-----------|--------|--------|------|
| 34 | 02622112 | 01/23/2018 | 11:30:05 AM | *****5592 | 41.56 | Swipe | Purchase |
| 35 | 02622112 | 01/23/2018 | 04:53:31 PM | *****5592 | 33.75 | Swipe | Purchase |
| 36 | 02622112 | 01/24/2018 | 10:03:43 AM | *****5592 | 25.89 | Manual | Purchase |

*Total Flagged Transactions: 3*      *Total Time: 22:33:38*      *Amount: $101.20*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 37 | 02622112 | 02/09/2018 | 11:39:27 AM | *****8154 | 56.20 | Swipe | Purchase |
| 38 | 02622112 | 02/10/2018 | 10:13:26 AM | *****8154 | 62.41 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 22:33:59*     *Amount: $118.61*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 39 | 02622112 | 01/19/2018 | 09:38:05 AM | *****1344 | 52.13 | Swipe | Purchase |
| 40 | 02622112 | 01/20/2018 | 09:04:42 AM | *****1344 | 59.86 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 23:26:37*     *Amount: $111.99*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 41 | 02622112 | 02/18/2018 | 09:31:25 AM | *****6157 | 25.45 | Swipe | Purchase |
| 42 | 02622112 | 02/18/2018 | 05:32:12 PM | *****6157 | 44.84 | Swipe | Purchase |
| 43 | 02622112 | 02/19/2018 | 09:05:06 AM | *****6157 | 32.25 | Swipe | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 23:33:41*     *Amount: $102.54*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 44 | 58684001 | 05/23/2018 | 09:47:34 AM | *****5592 | 28.39 | Manual | Purchase |
| 45 | 58684001 | 05/23/2018 | 08:30:04 PM | *****5592 | 41.25 | Manual | Purchase |
| 46 | 58684001 | 05/24/2018 | 09:45:49 AM | *****5592 | 44.25 | Manual | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 23:58:15*     *Amount: $113.89*

Total Flagged Sets: 21
Total Flagged Transactions: 46
Total Amount: $2,123.39

In a series of Supplemental Nutrition Assistance Program EBT transactions, excessively large purchase transactions were made from household accounts.

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 47 | 02622112 | 01/06/2018 | 04:15:06 PM | *****5270 | 74.50 | Swipe |
| 48 | 02622112 | 03/16/2018 | 10:44:23 PM | *****8154 | 71.45 | Swipe |
| 49 | 02622112 | 03/14/2018 | 10:30:58 PM | *****8154 | 67.75 | Swipe |
| 50 | 02622112 | 02/17/2018 | 12:01:38 AM | *****3700 | 67.65 | Swipe |
| 51 | 58684001 | 06/25/2018 | 01:51:48 PM | *****0812 | 67.63 | Swipe |
| 52 | 02622112 | 01/15/2018 | 11:52:30 AM | *****8029 | 67.32 | Swipe |
| 53 | 02622112 | 01/13/2018 | 08:45:16 AM | *****8029 | 66.58 | Swipe |
| 54 | 02622112 | 04/16/2018 | 06:29:35 PM | *****5562 | 66.50 | Swipe |
| 55 | 02622112 | 03/21/2018 | 01:12:02 PM | *****7160 | 65.38 | Swipe |
| 56 | 02622112 | 01/28/2018 | 05:17:50 PM | *****7160 | 65.25 | Manual |
| 57 | 02622112 | 03/14/2018 | 11:03:17 AM | *****1371 | 64.89 | Swipe |
| 58 | 58684001 | 05/18/2018 | 10:40:12 AM | *****4857 | 64.38 | Swipe |
| 59 | 02622112 | 03/18/2018 | 12:58:39 PM | *****8154 | 64.09 | Swipe |
| 60 | 58684001 | 04/23/2018 | 06:11:33 PM | *****5872 | 63.85 | Swipe |
| 61 | 02622112 | 03/26/2018 | 01:33:16 PM | *****7556 | 63.79 | Manual |
| 62 | 02622112 | 02/03/2018 | 05:14:44 PM | *****9224 | 63.75 | Swipe |
| 63 | 02622112 | 03/03/2018 | 11:55:23 PM | *****2858 | 63.75 | Swipe |
| 64 | 58684001 | 05/09/2018 | 02:55:58 PM | *****8154 | 63.75 | Swipe |
| 65 | 02622112 | 01/17/2018 | 08:46:12 AM | *****7556 | 62.81 | Manual |
| 66 | 02622112 | 02/24/2018 | 08:05:13 PM | *****7160 | 62.47 | Swipe |
| 67 | 02622112 | 01/10/2018 | 04:51:47 PM | *****6123 | 62.44 | Swipe |
| 68 | 02622112 | 02/10/2018 | 10:13:26 AM | *****8154 | 62.41 | Swipe |
| 69 | 02622112 | 03/06/2018 | 06:40:36 PM | *****5160 | 61.79 | Swipe |
| 70 | 02622112 | 01/12/2018 | 11:00:33 AM | *****9224 | 61.38 | Swipe |
| 71 | 58684001 | 06/21/2018 | 09:07:03 AM | *****4778 | 61.35 | Swipe |
| 72 | 02622112 | 02/09/2018 | 08:58:33 AM | *****1167 | 61.28 | Swipe |
| 73 | 02622112 | 01/19/2018 | 08:13:14 PM | *****2066 | 61.25 | Swipe |
| 74 | 02622112 | 01/05/2018 | 06:11:07 PM | *****9343 | 61.22 | Swipe |
| 75 | 02622112 | 01/10/2018 | 09:26:15 AM | *****1167 | 61.18 | Swipe |
| 76 | 02622112 | 01/16/2018 | 10:36:29 AM | *****1371 | 60.97 | Swipe |
| 77 | 02622112 | 02/18/2018 | 06:45:42 PM | *****5562 | 60.50 | Swipe |
| 78 | 02622112 | 03/09/2018 | 02:56:37 PM | *****6421 | 60.42 | Swipe |
| 79 | 02622112 | 01/20/2018 | 09:04:42 AM | *****1344 | 59.86 | Swipe |
| 80 | 02622112 | 03/17/2018 | 12:01:38 AM | *****3700 | 59.78 | Swipe |
| 81 | 02622112 | 02/09/2018 | 05:48:07 PM | *****6421 | 58.65 | Swipe |
| 82 | 02622112 | 03/02/2018 | 10:34:30 AM | *****9702 | 58.64 | Swipe |
| 83 | 02622112 | 02/03/2018 | 12:57:08 PM | *****8788 | 58.38 | Swipe |
| 84 | 02622112 | 04/02/2018 | 11:08:06 AM | *****6378 | 58.37 | Swipe |
| 85 | 58684001 | 06/07/2018 | 09:42:31 AM | *****6378 | 58.36 | Swipe |
| 86 | 02622112 | 01/16/2018 | 04:11:18 PM | *****9021 | 58.25 | Swipe |
| 87 | 02622112 | 03/19/2018 | 08:35:04 AM | *****1344 | 57.42 | Swipe |
| 88 | 02622112 | 01/20/2018 | 10:08:26 AM | *****2361 | 57.16 | Swipe |
| 89 | 58684001 | 04/23/2018 | 03:50:41 PM | *****6414 | 56.50 | Swipe |
| 90 | 58684001 | 05/21/2018 | 09:47:01 AM | *****1344 | 56.44 | Swipe |
| 91 | 58684001 | 05/19/2018 | 06:37:32 PM | *****9163 | 56.35 | Swipe |
| 92 | 58684001 | 05/10/2018 | 11:16:28 AM | *****4365 | 56.28 | Swipe |
| 93 | 02622112 | 02/09/2018 | 11:39:27 AM | *****8154 | 56.20 | Swipe |
| 94 | 02622112 | 03/05/2018 | 02:32:27 PM | *****5592 | 55.87 | Swipe |
| 95 | 58684001 | 06/04/2018 | 02:31:58 PM | *****7537 | 55.86 | Manual |
| 96 | 02622112 | 02/16/2018 | 08:41:02 AM | *****5270 | 55.70 | Swipe |
| 97 | 02622112 | 01/12/2018 | 03:17:00 PM | *****8407 | 55.50 | Swipe |
| 98 | 02622112 | 02/22/2018 | 01:42:19 PM | *****9434 | 55.47 | Swipe |
| 99 | 58684001 | 05/17/2018 | 01:12:00 PM | *****5458 | 55.38 | Swipe |
| 100 | 02622112 | 02/24/2018 | 06:17:34 PM | *****4114 | 55.35 | Swipe |
| 101 | 02622112 | 03/16/2018 | 10:32:58 AM | *****4365 | 55.28 | Swipe |
| 102 | 58684001 | 06/27/2018 | 01:39:45 PM | *****7520 | 55.21 | Swipe |

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 103 | 02622112 | 04/17/2018 | 04:33:34 PM | *****3700 | 54.75 | Swipe |
| 104 | 58684001 | 05/29/2018 | 02:01:26 PM | *****8025 | 54.69 | Swipe |
| 105 | 58684001 | 06/05/2018 | 09:49:23 AM | *****6378 | 54.69 | Swipe |
| 106 | 02622112 | 03/05/2018 | 05:16:13 PM | *****2361 | 54.65 | Swipe |
| 107 | 02622112 | 02/11/2018 | 03:17:19 PM | *****8029 | 54.45 | Swipe |
| 108 | 58684001 | 04/23/2018 | 08:54:56 AM | *****5592 | 54.36 | Manual |
| 109 | 02622112 | 03/31/2018 | 09:24:16 AM | *****6378 | 54.32 | Swipe |
| 110 | 58684001 | 05/23/2018 | 12:01:00 PM | *****6009 | 53.89 | Swipe |
| 111 | 58684001 | 06/22/2018 | 10:37:35 AM | *****7662 | 53.82 | Swipe |
| 112 | 58684001 | 06/20/2018 | 10:54:25 AM | *****2144 | 53.65 | Swipe |
| 113 | 02622112 | 03/08/2018 | 03:21:02 PM | *****3564 | 53.57 | Swipe |
| 114 | 58684001 | 06/16/2018 | 06:27:28 PM | *****3565 | 53.50 | Swipe |
| 115 | 02622112 | 03/18/2018 | 10:06:43 AM | *****7246 | 53.45 | Swipe |
| 116 | 02622112 | 02/22/2018 | 10:06:53 AM | *****1590 | 53.37 | Swipe |
| 117 | 02622112 | 03/23/2018 | 07:14:55 PM | *****4360 | 53.35 | Swipe |
| 118 | 58684001 | 06/14/2018 | 10:43:20 AM | *****8029 | 53.25 | Swipe |
| 119 | 02622112 | 02/14/2018 | 10:48:48 AM | *****1371 | 52.84 | Swipe |
| 120 | 02622112 | 01/11/2018 | 11:57:21 PM | *****4017 | 52.75 | Swipe |
| 121 | 02622112 | 01/10/2018 | 08:49:02 AM | *****1433 | 52.73 | Swipe |
| 122 | 58684001 | 06/09/2018 | 09:37:08 PM | *****7755 | 52.70 | Swipe |
| 123 | 02622112 | 01/16/2018 | 08:40:44 AM | *****8029 | 52.69 | Swipe |
| 124 | 02622112 | 02/19/2018 | 10:34:36 AM | *****2144 | 52.69 | Swipe |
| 125 | 58684001 | 05/18/2018 | 11:28:38 AM | *****1344 | 52.62 | Swipe |
| 126 | 02622112 | 04/01/2018 | 04:54:54 PM | *****6378 | 52.45 | Swipe |
| 127 | 58684001 | 05/18/2018 | 12:00:51 AM | *****4992 | 52.30 | Swipe |
| 128 | 02622112 | 04/14/2018 | 07:33:11 PM | *****6459 | 52.25 | Swipe |
| 129 | 02622112 | 01/19/2018 | 09:38:05 AM | *****1344 | 52.13 | Swipe |
| 130 | 02622112 | 02/11/2018 | 01:58:56 PM | *****7755 | 52.06 | Swipe |
| 131 | 58684001 | 05/16/2018 | 08:20:07 AM | *****6414 | 51.87 | Swipe |
| 132 | 58684001 | 06/12/2018 | 10:30:40 AM | *****8029 | 51.78 | Swipe |
| 133 | 02622112 | 01/15/2018 | 05:27:53 PM | *****9754 | 51.75 | Swipe |
| 134 | 02622112 | 04/01/2018 | 12:08:32 PM | *****1590 | 51.75 | Swipe |
| 135 | 58684001 | 05/19/2018 | 09:00:07 AM | *****1344 | 51.63 | Swipe |
| 136 | 58684001 | 06/02/2018 | 05:39:27 PM | *****6056 | 51.50 | Swipe |
| 137 | 02622112 | 03/04/2018 | 07:43:01 PM | *****7604 | 51.45 | Swipe |
| 138 | 58684001 | 05/15/2018 | 12:24:14 PM | *****6421 | 51.45 | Swipe |
| 139 | 58684001 | 05/09/2018 | 01:40:39 PM | *****5029 | 51.37 | Manual |
| 140 | 02622112 | 02/23/2018 | 08:42:15 AM | *****6009 | 51.35 | Swipe |
| 141 | 02622112 | 03/16/2018 | 07:30:44 PM | *****5562 | 51.35 | Swipe |
| 142 | 58684001 | 05/01/2018 | 03:27:20 PM | *****6013 | 51.35 | Swipe |
| 143 | 02622112 | 01/23/2018 | 04:34:54 PM | *****6009 | 51.12 | Swipe |
| 144 | 02622112 | 01/13/2018 | 09:36:46 AM | *****4080 | 50.79 | Swipe |
| 145 | 02622112 | 01/09/2018 | 05:37:23 PM | *****6421 | 50.75 | Swipe |
| 146 | 02622112 | 02/24/2018 | 11:25:46 PM | *****5366 | 50.75 | Swipe |
| 147 | 02622112 | 03/25/2018 | 12:20:12 PM | *****1157 | 50.43 | Swipe |
| 148 | 02622112 | 02/18/2018 | 11:49:35 AM | *****1344 | 50.25 | Swipe |
| 149 | 02622112 | 01/21/2018 | 11:59:51 AM | *****1344 | 49.60 | Swipe |
| 150 | 02622112 | 03/09/2018 | 08:24:08 AM | *****8329 | 48.73 | Swipe |
| 151 | 02622112 | 01/29/2018 | 10:12:21 AM | *****9823 | 48.67 | Swipe |
| 152 | 02622112 | 02/14/2018 | 10:27:27 AM | *****9754 | 48.66 | Swipe |
| 153 | 58684001 | 05/17/2018 | 11:34:37 AM | *****1640 | 48.59 | Swipe |
| 154 | 02622112 | 02/16/2018 | 04:56:21 PM | *****5562 | 48.45 | Swipe |
| 155 | 58684001 | 06/10/2018 | 04:16:41 PM | *****1640 | 47.75 | Swipe |
| 156 | 58684001 | 05/04/2018 | 09:25:20 AM | *****7755 | 47.69 | Swipe |
| 157 | 02622112 | 01/24/2018 | 02:20:29 PM | *****1126 | 47.56 | Swipe |
| 158 | 02622112 | 01/16/2018 | 09:32:44 AM | *****9754 | 47.53 | Swipe |
| 159 | 58684001 | 06/20/2018 | 01:48:51 PM | *****3117 | 47.39 | Swipe |
| 160 | 58684001 | 05/06/2018 | 04:21:53 PM | *****7755 | 47.35 | Swipe |

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 161 | 58684001 | 05/14/2018 | 12:35:27 PM | *****4411 | 47.28 | Swipe |
| 162 | 02622112 | 03/28/2018 | 11:28:24 AM | *****5220 | 47.25 | Manual |
| 163 | 58684001 | 05/28/2018 | 12:54:53 PM | *****2144 | 47.25 | Swipe |
| 164 | 02622112 | 03/10/2018 | 05:58:07 PM | *****5628 | 47.15 | Swipe |
| 165 | 02622112 | 03/02/2018 | 08:21:35 AM | *****6414 | 46.83 | Swipe |
| 166 | 58684001 | 06/07/2018 | 11:38:32 AM | *****6056 | 46.79 | Swipe |
| 167 | 58684001 | 06/14/2018 | 06:08:33 PM | *****6459 | 46.75 | Swipe |
| 168 | 02622112 | 03/25/2018 | 08:59:06 AM | *****6009 | 46.72 | Swipe |
| 169 | 58684001 | 04/24/2018 | 03:49:07 PM | *****7755 | 46.70 | Swipe |
| 170 | 02622112 | 02/20/2018 | 05:20:04 PM | *****6414 | 46.65 | Swipe |
| 171 | 58684001 | 05/13/2018 | 04:55:22 PM | *****7556 | 46.50 | Manual |
| 172 | 58684001 | 04/21/2018 | 02:00:56 PM | *****7160 | 46.38 | Swipe |
| 173 | 02622112 | 02/17/2018 | 04:32:58 PM | *****5562 | 46.35 | Swipe |
| 174 | 58684001 | 05/22/2018 | 09:48:30 AM | *****1344 | 46.27 | Swipe |
| 175 | 58684001 | 05/18/2018 | 08:37:19 AM | *****1640 | 46.20 | Swipe |
| 176 | 58684001 | 06/10/2018 | 08:34:39 AM | *****4246 | 45.82 | Swipe |
| 177 | 58684001 | 05/19/2018 | 05:12:55 PM | *****1640 | 45.75 | Swipe |
| 178 | 02622112 | 02/23/2018 | 08:57:25 AM | *****9823 | 45.70 | Swipe |
| 179 | 02622112 | 03/20/2018 | 10:54:43 AM | *****1344 | 45.66 | Swipe |
| 180 | 58684001 | 05/29/2018 | 10:59:47 AM | *****5592 | 45.60 | Manual |
| 181 | 58684001 | 05/10/2018 | 09:12:24 AM | *****1167 | 45.56 | Swipe |
| 182 | 58684001 | 04/21/2018 | 08:35:49 PM | *****4140 | 45.50 | Swipe |
| 183 | 58684001 | 06/30/2018 | 11:35:34 AM | *****5592 | 45.36 | Swipe |
| 184 | 58684001 | 06/06/2018 | 08:50:40 AM | *****3395 | 45.35 | Swipe |
| 185 | 58684001 | 06/19/2018 | 10:01:37 AM | *****2144 | 45.09 | Swipe |
| 186 | 58684001 | 06/16/2018 | 01:00:54 PM | *****7984 | 44.92 | Swipe |
| 187 | 58684001 | 05/11/2018 | 12:39:25 PM | *****8029 | 44.86 | Swipe |
| 188 | 58684001 | 06/07/2018 | 04:53:21 PM | *****1640 | 44.85 | Swipe |
| 189 | 02622112 | 02/18/2018 | 05:32:12 PM | *****6157 | 44.84 | Swipe |
| 190 | 02622112 | 03/05/2018 | 12:41:36 PM | *****7604 | 44.83 | Swipe |
| 191 | 02622112 | 02/05/2018 | 11:54:53 PM | *****7604 | 44.78 | Swipe |
| 192 | 58684001 | 06/17/2018 | 12:04:29 PM | *****1157 | 44.77 | Swipe |
| 193 | 58684001 | 04/23/2018 | 01:58:36 PM | *****1157 | 44.76 | Swipe |
| 194 | 58684001 | 05/27/2018 | 08:09:11 AM | *****5592 | 44.76 | Manual |
| 195 | 02622112 | 02/10/2018 | 06:09:53 PM | *****4365 | 44.75 | Swipe |
| 196 | 58684001 | 04/21/2018 | 09:55:03 PM | *****3395 | 44.75 | Swipe |
| 197 | 58684001 | 05/06/2018 | 11:35:21 AM | *****6378 | 44.75 | Swipe |
| 198 | 58684001 | 06/01/2018 | 10:29:15 PM | *****0032 | 44.75 | Swipe |
| 199 | 58684001 | 06/03/2018 | 06:25:42 PM | *****2858 | 44.75 | Swipe |
| 200 | 58684001 | 05/14/2018 | 11:00:23 AM | *****6414 | 44.69 | Swipe |
| 201 | 02622112 | 02/06/2018 | 01:19:07 PM | *****2858 | 44.67 | Swipe |
| 202 | 02622112 | 03/17/2018 | 06:31:40 PM | *****8154 | 44.55 | Swipe |
| 203 | 58684001 | 05/21/2018 | 03:47:56 PM | *****7160 | 44.50 | Swipe |
| 204 | 02622112 | 02/19/2018 | 12:55:00 PM | *****9021 | 44.38 | Swipe |
| 205 | 02622112 | 03/01/2018 | 06:43:11 PM | *****6414 | 44.35 | Swipe |
| 206 | 58684001 | 05/19/2018 | 12:12:47 PM | *****1157 | 44.31 | Swipe |
| 207 | 02622112 | 03/23/2018 | 07:08:56 PM | *****2858 | 44.25 | Swipe |
| 208 | 02622112 | 04/01/2018 | 07:16:50 PM | *****5872 | 44.25 | Swipe |
| 209 | 58684001 | 05/24/2018 | 09:45:49 AM | *****5592 | 44.25 | Manual |
| 210 | 02622112 | 02/21/2018 | 08:47:52 AM | *****6414 | 44.21 | Swipe |
| 211 | 02622112 | 01/09/2018 | 12:36:46 PM | *****3564 | 44.07 | Swipe |
| 212 | 02622112 | 01/27/2018 | 06:59:08 PM | *****7160 | 43.85 | Manual |
| 213 | 58684001 | 05/17/2018 | 12:20:14 PM | *****9230 | 43.85 | Swipe |
| 214 | 02622112 | 01/03/2018 | 08:55:00 PM | *****0862 | 43.75 | Swipe |
| 215 | 58684001 | 06/09/2018 | 07:40:26 PM | *****5628 | 43.75 | Swipe |
| 216 | 02622112 | 01/17/2018 | 04:05:41 PM | *****1640 | 43.50 | Swipe |
| 217 | 58684001 | 06/14/2018 | 12:02:40 AM | *****5223 | 43.50 | Swipe |
| 218 | 02622112 | 01/14/2018 | 07:31:15 PM | *****9754 | 43.35 | Swipe |

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 219 | 58684001 | 05/04/2018 | 10:56:57 AM | *****2361 | 43.28 | Swipe |
| 220 | 02622112 | 02/04/2018 | 08:37:56 AM | *****9224 | 43.25 | Swipe |
| 221 | 02622112 | 03/23/2018 | 11:09:55 AM | *****3045 | 43.18 | Swipe |
| 222 | 58684001 | 05/09/2018 | 10:19:35 AM | *****8760 | 43.18 | Swipe |
| 223 | 02622112 | 03/30/2018 | 08:27:41 PM | *****5872 | 43.15 | Swipe |
| 224 | 02622112 | 02/23/2018 | 10:37:51 AM | *****6647 | 43.07 | Swipe |
| 225 | 02622112 | 02/11/2018 | 04:13:13 PM | *****5872 | 42.85 | Swipe |
| 226 | 58684001 | 06/04/2018 | 07:24:50 PM | *****2361 | 42.75 | Swipe |
| 227 | 02622112 | 03/14/2018 | 10:28:46 AM | *****8029 | 42.63 | Swipe |
| 228 | 02622112 | 01/13/2018 | 08:59:00 PM | *****6123 | 42.50 | Swipe |
| 229 | 02622112 | 01/15/2018 | 05:52:01 PM | *****6123 | 42.50 | Swipe |
| 230 | 02622112 | 03/28/2018 | 03:52:30 PM | *****1682 | 42.50 | Swipe |
| 231 | 02622112 | 04/01/2018 | 08:38:43 PM | *****3564 | 42.45 | Swipe |
| 232 | 02622112 | 02/23/2018 | 06:43:13 PM | *****6943 | 42.44 | Swipe |
| 233 | 02622112 | 03/05/2018 | 10:53:31 PM | *****3395 | 42.44 | Swipe |
| 234 | 58684001 | 06/17/2018 | 10:25:15 AM | *****3565 | 42.36 | Swipe |
| 235 | 02622112 | 02/09/2018 | 11:33:39 AM | *****8329 | 42.30 | Swipe |
| 236 | 02622112 | 01/25/2018 | 06:59:47 PM | *****2858 | 42.25 | Swipe |
| 237 | 02622112 | 02/05/2018 | 07:49:04 PM | *****5029 | 42.25 | Manual |
| 238 | 02622112 | 04/11/2018 | 08:01:12 PM | *****5220 | 42.25 | Swipe |
| 239 | 58684001 | 05/17/2018 | 01:38:43 PM | *****3699 | 42.25 | Swipe |
| 240 | 58684001 | 05/13/2018 | 11:49:09 AM | *****4230 | 42.18 | Swipe |
| 241 | 58684001 | 04/24/2018 | 01:37:59 PM | *****0673 | 42.16 | Manual |
| 242 | 02622112 | 01/23/2018 | 11:15:52 AM | *****3117 | 42.13 | Swipe |
| 243 | 02622112 | 01/19/2018 | 01:49:29 PM | *****9256 | 42.07 | Swipe |
| 244 | 02622112 | 01/18/2018 | 03:43:05 PM | *****2066 | 41.89 | Swipe |
| 245 | 58684001 | 06/19/2018 | 09:00:10 AM | *****8329 | 41.79 | Swipe |
| 246 | 02622112 | 01/24/2018 | 04:43:58 PM | *****3892 | 41.75 | Swipe |
| 247 | 02622112 | 03/23/2018 | 07:44:40 PM | *****6009 | 41.75 | Swipe |
| 248 | 02622112 | 04/16/2018 | 04:52:49 PM | *****4488 | 41.75 | Swipe |
| 249 | 58684001 | 05/30/2018 | 11:49:52 AM | *****4955 | 41.75 | Swipe |
| 250 | 02622112 | 03/30/2018 | 03:37:22 PM | *****6378 | 41.70 | Swipe |
| 251 | 02622112 | 01/29/2018 | 02:08:18 PM | *****7160 | 41.65 | Manual |
| 252 | 58684001 | 04/24/2018 | 03:16:58 PM | *****6647 | 41.65 | Swipe |
| 253 | 58684001 | 05/24/2018 | 10:41:23 AM | *****8154 | 41.65 | Manual |
| 254 | 02622112 | 02/24/2018 | 08:47:38 AM | *****6009 | 41.63 | Swipe |
| 255 | 02622112 | 04/01/2018 | 11:03:50 AM | *****1157 | 41.57 | Swipe |
| 256 | 02622112 | 01/23/2018 | 11:30:05 AM | *****5592 | 41.56 | Swipe |
| 257 | 02622112 | 04/15/2018 | 06:44:55 PM | *****0895 | 41.50 | Manual |
| 258 | 58684001 | 06/07/2018 | 04:57:33 PM | *****2728 | 41.50 | Swipe |
| 259 | 02622112 | 03/25/2018 | 05:47:16 PM | *****6647 | 41.45 | Swipe |
| 260 | 02622112 | 01/09/2018 | 01:50:09 PM | *****8329 | 41.36 | Swipe |
| 261 | 58684001 | 05/15/2018 | 11:16:31 AM | *****9256 | 41.35 | Swipe |
| 262 | 02622112 | 02/05/2018 | 05:55:18 PM | *****3395 | 41.25 | Swipe |
| 263 | 02622112 | 02/11/2018 | 02:36:49 PM | *****2361 | 41.25 | Swipe |
| 264 | 58684001 | 05/23/2018 | 08:30:04 PM | *****5592 | 41.25 | Manual |
| 265 | 58684001 | 06/05/2018 | 06:17:31 PM | *****2728 | 41.25 | Swipe |
| 266 | 02622112 | 02/06/2018 | 04:14:22 PM | *****5160 | 41.22 | Swipe |
| 267 | 58684001 | 04/26/2018 | 11:15:46 AM | *****3045 | 41.15 | Swipe |
| 268 | 02622112 | 01/08/2018 | 11:20:15 AM | *****8028 | 41.14 | Swipe |
| 269 | 02622112 | 03/26/2018 | 01:57:29 PM | *****1157 | 41.09 | Swipe |
| 270 | 02622112 | 03/30/2018 | 10:24:33 AM | *****5220 | 40.90 | Swipe |
| 271 | 02622112 | 02/12/2018 | 10:38:20 PM | *****3564 | 40.89 | Swipe |
| 272 | 02622112 | 03/21/2018 | 12:17:46 PM | *****4140 | 40.83 | Swipe |
| 273 | 58684001 | 05/26/2018 | 12:17:39 PM | *****2144 | 40.75 | Swipe |
| 274 | 02622112 | 04/20/2018 | 10:36:52 AM | *****1157 | 40.72 | Swipe |
| 275 | 58684001 | 05/19/2018 | 12:36:19 PM | *****8154 | 40.70 | Manual |
| 276 | 58684001 | 04/25/2018 | 01:12:53 PM | *****1371 | 40.67 | Swipe |

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 277 | 58684001 | 06/02/2018 | 11:44:32 AM | *****8086 | 40.65 | Swipe |
| 278 | 02622112 | 01/21/2018 | 11:46:31 AM | *****7537 | 40.63 | Swipe |
| 279 | 02622112 | 01/16/2018 | 12:22:54 PM | *****7831 | 40.61 | Swipe |
| 280 | 02622112 | 04/17/2018 | 03:22:07 PM | *****9230 | 40.50 | Swipe |
| 281 | 58684001 | 06/01/2018 | 02:17:39 PM | *****8086 | 40.39 | Swipe |
| 282 | 58684001 | 06/14/2018 | 10:21:17 AM | *****9230 | 40.18 | Swipe |
| 283 | 02622112 | 02/05/2018 | 01:37:13 PM | *****7779 | 40.10 | Swipe |
| 284 | 02622112 | 02/15/2018 | 10:10:22 AM | *****9754 | 39.71 | Swipe |
| 285 | 02622112 | 01/20/2018 | 04:38:35 PM | *****6964 | 39.50 | Swipe |
| 286 | 02622112 | 02/13/2018 | 10:20:57 AM | *****5157 | 39.18 | Swipe |
| 287 | 58684001 | 04/26/2018 | 01:41:28 PM | *****1157 | 38.92 | Swipe |
| 288 | 58684001 | 05/30/2018 | 11:54:27 AM | *****8086 | 38.90 | Swipe |
| 289 | 58684001 | 05/07/2018 | 04:16:50 PM | *****6397 | 38.25 | Swipe |
| 290 | 58684001 | 06/11/2018 | 04:53:18 PM | *****0895 | 37.75 | Swipe |
| 291 | 58684001 | 05/21/2018 | 11:05:37 AM | *****8154 | 37.70 | Manual |
| 292 | 58684001 | 06/25/2018 | 11:16:11 AM | *****8025 | 37.61 | Swipe |
| 293 | 02622112 | 01/13/2018 | 12:21:37 PM | *****8048 | 37.50 | Swipe |
| 294 | 58684001 | 06/09/2018 | 11:46:38 AM | *****6421 | 37.50 | Swipe |
| 295 | 58684001 | 06/28/2018 | 09:08:29 PM | *****3535 | 37.50 | Swipe |
| 296 | 58684001 | 05/24/2018 | 12:47:28 PM | *****6009 | 37.49 | Swipe |
| 297 | 02622112 | 04/17/2018 | 09:16:55 AM | *****4631 | 37.29 | Swipe |
| 298 | 58684001 | 06/20/2018 | 04:38:14 PM | *****7748 | 37.25 | Swipe |
| 299 | 02622112 | 04/14/2018 | 08:24:23 PM | *****9256 | 37.00 | Swipe |
| 300 | 02622112 | 01/21/2018 | 02:23:59 PM | *****4140 | 36.92 | Swipe |
| 301 | 58684001 | 05/25/2018 | 09:02:09 AM | *****8154 | 36.92 | Manual |
| 302 | 02622112 | 04/16/2018 | 01:05:46 PM | *****7984 | 36.83 | Manual |
| 303 | 58684001 | 05/10/2018 | 09:25:20 AM | *****5029 | 36.72 | Manual |
| 304 | 58684001 | 06/24/2018 | 06:13:42 PM | *****2858 | 36.50 | Swipe |
| 305 | 58684001 | 05/18/2018 | 10:15:00 AM | *****8154 | 36.35 | Manual |
| 306 | 02622112 | 04/12/2018 | 09:02:42 AM | *****5029 | 36.25 | Manual |
| 307 | 58684001 | 06/18/2018 | 08:44:32 PM | *****3117 | 36.25 | Swipe |
| 308 | 58684001 | 05/16/2018 | 01:09:13 PM | *****1157 | 35.90 | Swipe |
| 309 | 02622112 | 03/13/2018 | 11:14:20 AM | *****8029 | 35.77 | Swipe |
| 310 | 02622112 | 03/11/2018 | 12:39:15 PM | *****9256 | 35.76 | Swipe |
| 311 | 58684001 | 05/20/2018 | 03:20:20 PM | *****5562 | 35.75 | Swipe |
| 312 | 58684001 | 05/28/2018 | 06:59:51 PM | *****8685 | 35.75 | Swipe |
| 313 | 58684001 | 06/09/2018 | 06:41:15 PM | *****7159 | 35.75 | Swipe |
| 314 | 02622112 | 03/27/2018 | 09:48:30 PM | *****7556 | 35.60 | Manual |
| 315 | 02622112 | 02/20/2018 | 08:51:55 AM | *****7662 | 35.46 | Swipe |
| 316 | 58684001 | 05/21/2018 | 12:25:06 PM | *****4140 | 35.28 | Manual |
| 317 | 58684001 | 05/05/2018 | 11:33:19 AM | *****7779 | 35.26 | Swipe |
| 318 | 02622112 | 03/15/2018 | 11:09:36 AM | *****1371 | 34.92 | Swipe |
| 319 | 02622112 | 04/21/2018 | 10:49:52 AM | *****6157 | 34.82 | Swipe |
| 320 | 02622112 | 01/15/2018 | 10:38:16 AM | *****9021 | 34.75 | Swipe |
| 321 | 58684001 | 06/23/2018 | 04:35:08 PM | *****3045 | 34.75 | Swipe |
| 322 | 02622112 | 03/10/2018 | 10:40:18 AM | *****5592 | 34.35 | Manual |
| 323 | 58684001 | 05/11/2018 | 08:36:45 AM | *****8029 | 34.29 | Swipe |
| 324 | 58684001 | 06/17/2018 | 12:07:52 PM | *****5562 | 34.29 | Swipe |
| 325 | 02622112 | 02/21/2018 | 08:36:07 AM | *****7662 | 34.28 | Swipe |
| 326 | 58684001 | 05/23/2018 | 08:39:01 AM | *****8154 | 34.27 | Manual |
| 327 | 58684001 | 05/10/2018 | 04:39:57 PM | *****9230 | 34.25 | Swipe |
| 328 | 02622112 | 01/22/2018 | 11:09:51 AM | *****5145 | 34.18 | Manual |
| 329 | 02622112 | 01/23/2018 | 04:53:31 PM | *****5592 | 33.75 | Swipe |
| 330 | 02622112 | 03/31/2018 | 09:17:46 PM | *****5872 | 33.75 | Swipe |
| 331 | 58684001 | 05/15/2018 | 06:28:31 PM | *****8029 | 33.75 | Swipe |
| 332 | 58684001 | 06/18/2018 | 09:42:12 PM | *****1541 | 33.75 | Swipe |
| 333 | 58684001 | 05/12/2018 | 10:18:56 AM | *****8029 | 33.50 | Swipe |
| 334 | 02622112 | 03/25/2018 | 08:01:19 PM | *****7520 | 33.35 | Swipe |

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 335 | 02622112 | 02/15/2018 | 11:12:43 AM | *****1371 | 32.89 | Swipe |
| 336 | 02622112 | 03/10/2018 | 12:46:07 PM | *****8329 | 32.67 | Swipe |
| 337 | 02622112 | 02/13/2018 | 08:52:10 AM | *****8029 | 32.58 | Swipe |
| 338 | 58684001 | 06/07/2018 | 07:43:24 PM | *****2576 | 32.50 | Swipe |
| 339 | 02622112 | 03/11/2018 | 01:59:09 PM | *****5592 | 32.45 | Manual |
| 340 | 58684001 | 04/24/2018 | 06:15:47 PM | *****5592 | 32.45 | Swipe |
| 341 | 58684001 | 05/16/2018 | 08:57:36 AM | *****8154 | 32.35 | Manual |
| 342 | 58684001 | 05/15/2018 | 11:28:34 AM | *****8154 | 32.29 | Manual |
| 343 | 02622112 | 02/19/2018 | 09:05:06 AM | *****6157 | 32.25 | Swipe |
| 344 | 02622112 | 02/12/2018 | 08:39:33 AM | *****8029 | 31.89 | Swipe |
| 345 | 02622112 | 04/15/2018 | 07:28:31 PM | *****6961 | 31.75 | Manual |
| 346 | 58684001 | 04/25/2018 | 03:33:43 PM | *****4352 | 31.75 | Swipe |
| 347 | 58684001 | 05/12/2018 | 04:45:25 PM | *****2858 | 31.75 | Swipe |
| 348 | 02622112 | 03/04/2018 | 03:12:23 PM | *****2361 | 31.67 | Swipe |
| 349 | 58684001 | 05/09/2018 | 08:00:11 PM | *****9271 | 31.65 | Swipe |
| 350 | 58684001 | 05/13/2018 | 10:03:47 PM | *****3884 | 31.50 | Swipe |
| 351 | 58684001 | 06/17/2018 | 02:47:27 PM | *****1640 | 31.50 | Swipe |
| 352 | 58684001 | 05/05/2018 | 07:39:59 PM | *****2361 | 31.45 | Swipe |
| 353 | 58684001 | 06/13/2018 | 09:06:36 AM | *****7556 | 31.28 | Manual |
| 354 | 58684001 | 04/24/2018 | 07:15:28 PM | *****5592 | 31.25 | Manual |
| 355 | 58684001 | 05/16/2018 | 05:13:01 PM | *****4778 | 31.25 | Swipe |
| 356 | 58684001 | 05/18/2018 | 09:09:04 AM | *****3700 | 30.85 | Swipe |
| 357 | 58684001 | 06/11/2018 | 11:07:50 AM | *****9256 | 30.28 | Swipe |
| 358 | 58684001 | 06/14/2018 | 01:48:59 PM | *****7556 | 30.26 | Manual |

Total Flagged Transactions: 312
Total Amount: $14,349.55



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS SANDRA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER.    3/54
30183155-GREEN APPLE GROCE40000261180

| | |
|---|---|
| PARTY MIX | 12.99 F |
| PLENTY PAPER TOWEL | 11.99 F |
| UTZ RED HOT POTATO | 7.99 F |
| WELCH'S FRUIT SNAC | 12.59 F |
| SOUR PATCH EXTREME | 14.25 B |
| LINDENS BUTTER CRU | 8.59 F |
| REESES CUP | 21.99 B |
| TOOTSIE CARAMEL AP | 5.45 B |
| SPRITE | 10.99 B |

24 Beverage Containers
2 @ 12.95

| | |
|---|---|
| SCOTT TOILET TISSU | 25.90 T |
| TASTYKAKE CHOC. KR | 2.59 F |
| TASTYKAKE JELLY KR | 2.59 F |
| TASTYKAKE CHOCOLAT | 2.59 F |
| TASTYKAKE ICED CUP | 2.59 F |

4 @ 2.59

| | |
|---|---|
| TASTYKAKE CHOCOLAT | 10.36 F |
| KELL RICE KRISPIES | 8.99 F |

4 @ 0.85

| | |
|---|---|
| HAUSWALD'S BREAD | 3.40 F |

2 @ 0.95

| | |
|---|---|
| RUTTER'S PUNCH | 1.90 F |

6 @ 0.69

| | |
|---|---|
| PINT CHOCOLATE MIL | 4.14 F |
| E FRUTTI SOUR MINI | 4.75 B |
| PEANUT CHEW STAND- | 3.49 B |
| BUMBLEBEE CHUNK LT | 24.59 F |
| EVERFRESH STRAWBER | 13.49 F |
| MAVERICK BOX 100'S | 53.19 T |
| MAVERICK GOLD BOX | 53.19 T |

3 @ 69.55

| | |
|---|---|
| NEWPORT MENTH BOX | 208.65 T |
| RIPPLE CHIPS | 0.93 F |
| CHAPET TEND CARD A | 13.59 T |
| TAX | 24.93 |
| TAX EXEMPTION | 24.93- |
| **** BALANCE | 547.75 |
| CASH | 500.00 |
| CASH | 48.00 |

A.R. 550



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:        3/24
30183155-GREEN APPLE GROCE40000261180
```
        SALT&VINEGAR CHIP    12.99 F
        PEPSI                11.99 B
        24 Beverage Containers
        SUPER CHILL ROOTBE    6.59 B
        24 Beverage Containers
        SUPER CHILL CREAM     6.59 F
        24 Beverage Containers
        M&M PEANUT           26.99 B
2 @ 2.95
        RUTTER'S WHOLE MIL    5.90 F
3 @ 0.65
        RUTTER'S WHOLE MIL    1.95 F
4 @ 0.69
        PINT CHOCOLATE MIL    2.76 F
3 @ 0.99
        RUTTER'S WHOLE MIL    2.97 F
        NEWPORT NON MENTHO   55.29 T
        NEWPORT MENTH BOX    69.55 T
        MARLBORO BOX 100     65.59 T
3 @
        NEWPORT MENTH BOX   208.65 T
        TAX                  26.68
        TAX EXEMPTION        26.68-
****  BALANCE              477.81
        CASH                480.00
        CHANGE                2.19
TOTAL NUMBER OF ITEMS SOLD =    23
```
**72 Total Beverage Containers**
**B. Green&Co Inc. ID:C-273-000**
01/03/18 08:02am 1 8 21 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
*********************************
====Thank you for shopping with us====
*********************************

**A.R. 551**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS OCTAVIA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      5/8
30183155-GREEN APPLE GROCE40000261180
6 @ 1.15
        RUTTER'S CHOCOLATE       6.90 F
8 @ 0.69
        PINT CHOCOLATE MIL       5.52 F
        DR. PEPPER              11.99 B
        24 Beverage Containers
        TASTYKAKE KOFFEE K       2.59 F
3 @ 2.59
        TASTYKAKE CHOCOLAT       7.77 F
        SUPER CHILL COLA         6.59 B
        24 Beverage Containers
3 @ 0.85
        HAUSWALD'S BREAD         2.55 F
3 @ 0.89
        PREGNANCY TEST KIT       2.67 T
        AMPRO PROTEIN GEL        0.95 T
        NEWPORT NON-MENTH       55.29 T
3 @ 69.55
        NEWPORT MENTH BOX      208.65 T
        TAX                     17.17
        TAX EXEMPTION           17.17-
    **** BALANCE              311.47
        CASH                   315.00
        CHANGE                   3.53
TOTAL NUMBER OF ITEMS SOLD =      31
**48 Total Beverage Containers**
B. Green&Co Inc. ID:C-273-000
01/04/18 07:56am 1 8 10 130

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
        STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
***********************************
====Thank you for shopping with us====
***********************************

**A.R. 552**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

```
30183155-GREEN APPLE GROCE40000261180
         SUNNY DELIGHT CITR      7.69 F
         PEPSI                  11.99 B
         24 Beverage Containers
         MT.DEW                 11.99 B
         24 Beverage Containers
2 @ 2.95
         RUTTER'S WHOLE MIL      5.90 F
5 @ 1.15
         RUTTER'S CHOCOLATE      5.75 F
2 @ 1.55
         RUTTER'S HVD MILK       3.10 F
         NOW&LATER CHEWY MA      3.59 B
         NOW&LATER WATERMEL      3.59 B
         MIKE&IKE TROPICAL       3.99 B
         MIKE & IKE BERRY B      3.99 B
         MIKE & IKE RED RAG      3.99 B
         GUSHER'S VARIETY P     13.29 B
4 @ 69.55
         NEWPORT MENTH BOX     278.20 T
         TAX                    20.08
         TAX EXEMPTION          20.08-
  **** BALANCE                 357.06
         CASH                  360.00
         CHANGE                  2.94
TOTAL NUMBER OF ITEMS SOLD =      22
```

**48 Total Beverage Containers**
**B. Green&Co Inc. ID:C-273-000**
01/05/18 08:01am 1 8 12 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
****************************************
====Thank you for shopping with us
*****************************

**A.R. 553**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

```
  TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      1/14
  30183155 GREEN APPLE GROCE40000261180
       UTZ CHEESE CURLS      12.99 F
       UTZ BBQ POTATO CHI     12.99 F
  2 @ 0.95
       RUTTER'S PUNCH          1.90 F
  2 @ 2.59
       TASTYKAKE CHOCOLAT      5.18 F
       TASTYKAKE KANDY KA      2.59 F
       CHOCOLATE CREAM KA      2.59 F
       TASTYKAKE KOFFEE K      2.59 F
       COMBOS CHEDDAR PRE      8.39 F
       OREOS S/S               5.49 F
       HERB'S RED HOT SAU     14.99 F
       MARLBORO BOX 100       65.59 T
       NEWPORT NON-MENTHO     55.29 T
       MAVERICK MENTHOL B     53.19 T
  3 @ 69.55
       NEWPORT MENTH BOX     208.65 T
       TAX                    22.97
       TAX EXEMPTION          22.97-
  **** BALANCE               452.42
       CASH                  455.00
       CHANGE                  2.58
TOTAL NUMBER OF ITEMS SOLD =    18
01/06/18 08:11am 1 8 13 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
          STORE HOURS:
MON-FRI 6A-4P SAT 7A-4P SUN:8A-4P
**************************************
====Thank you for shopping with us====
**************************************
```

**A.R. 554**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS OCTAVIA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      1/3
  30183155-GREEN APPLE GROCE40000261180
  6 @ 0.85
        HAUSWALD'S BREAD        5.10 F
  6 @ 1.15
        RUTTER'S CHOCOLATE      6.90 F
  8 @ 0.69
        PINT CHOCOLATE MIL      5.52 F
  5 @ 0.65
        RUTTER'S WHOLE MIL      3.25 F
        SAUDER GRADE A MED     19.89 F
        TASTYKAKE CHOCOLAT      2.59 F
  A @ 69.55
        NEWPORT MENTH BOX     278.20 T
        NEWPORT MENTH BOX      69.55 T
        WILD ROSES              4.65 T
        TAX                    21.15
        TAX EXEMPTION          21.15-
  **** BALANCE               395.65
        CASH                  400.00
        CHANGE                  4.35
TOTAL NUMBER OF ITEMS SOLD =    33
01/07/18 07:50am 1 8 3 130


CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
        STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
*******************************
====Thank you for shopping with us====
*******************************

**A.R. 555**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS CAITLYN

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      4/20
30183155 GREEN APPLE GROCE40000261T
        SUPER CHILL ROOTBE      6.5
        24 Beverage Containers
        SUPER CHILL CREAM       6.5
        24 Beverage Containers
        CLASSIC COKE            7.9
        UTZ SOUR CREAM & O     12.9
3 @ 0.99
        RUTTER'S WHOLE MIL      2.
2 @ 0.95
        RUTTER'S PUNCH          1.
4 @ 2.59
        TASTYKAKE CHOCOLAT     10.
        MIKE & IKE  ORIGIN      3
        AIRHEADS BLUE RASP      4
        N&L SOFT APPLE          3
        NOW & LATER BLUE/R      3
        TROLLI EXTREME SOU      3
        DART FOAM CUP UNIT      C
4 @ 69.55
        NEWPORT MENTH BOX     278
        HAT'S OFF CIGAR 10     1!
        TAX                    1
        TAX EXEMPTION          1
  **** BALANCE               36
        CASH                  38
        CHANGE                 1
TOTAL NUMBER OF ITEMS SOLD =
**48 Total Beverage Containers**
B. Green&Co Inc. ID:C-273-000
01/08/18 07:57am 1 8 9 308

CUST: 30183155-GREEN APPLE GROC
ACCOUNT# 40000261180

Thank You For Shopping at Cash
        STORE HOURS
MON-FRI:6A-4P SAT:7A-4P SUN:8P
*******************************
====Thank you for shopping wi'
*******************************

**A.R. 556**



TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:       4/24
30183155-GREEN APPLE GROCE40000261180

| | | |
|---|---|---|
| 8 LB BAG ICE | 3.99 | F |
| SUPER CHILL GRAPE | 6.59 | B |
| 24 Beverage Containers | | |
| SUPER CHILL PINEAP | 6.59 | F |
| 24 Beverage Containers | | |
| UTZ REGULAR CHIPS | 12.99 | F |
| HONEY BBQ CHIPS | 12.99 | F |
| TASTYKAKE BUTTERSC | 2.59 | F |
| CHOCOLATE CREAM KA | 2.59 | F |
| COCONUT JUNIORS | 2.59 | F |

2 @ 2.59

| | | |
|---|---|---|
| TASTYKAKE CHOCOLAT | 5.18 | F |
| MARLBORO BOX 100 | 65.59 | T |

3 @ 69.55

| | | |
|---|---|---|
| NEWPORT MENTH BOX | 208.65 | T |
| NEWPORT MENTH BOX | 69.55 | T |
| TAX | 21.03 | |
| TAX EXEMPTION | 21.03- | |
| **** BALANCE | 399.89 | |
| CASH | 400.00 | |
| CHANGE | 0.11 | |

TOTAL NUMBER OF ITEMS SOLD =     15
**48 Total Beverage Containers**
**B. Green&Co Inc. ID:C-273-000**
01/09/18 07:58am 1 8 20 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

**A.R. 557**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS CAITLYN

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      4/19
30183155-GREEN APPLE GROCE40000261180
        MOUNTAIN DEW           7.99 B
2 @ 0.95
        RUTTER'S PUNCH         1.90 F
        RUTTER'S WHOLE MIL     2.95 F
2 @ 1.55
        RUTTER'S HVD MILK      3.10 F
        RUTTER'S CHOCOLATE     1.15 F
        1/6 WHITE SMILEY F     6.99 T
        SUPER CHILL FRUIT      6.59 F
          24 Beverage Containers
        SUPER CHILL GINGER     6.59 B
          24 Beverage Containers
        MAVERICK MENTHOL B    53.19 T
4 @ 69.55
        NEWPORT MENTH BOX    278.20 T
        TAX                   21.18
        TAX EXEMPTION         21.18-
    **** BALANCE             368.65

# AMOUNT      $368.65

CASH BACK $0.00

# ★★★★★★★★★★★★9335

        DEBIT               368.65
        CHANGE                0.00
TOTAL NUMBER OF ITEMS SOLD =    15
**48 Total Beverage Containers**
**B. Green&Co Inc. ID:C-273-000**
01/11/18 07:34am 1 8 13 308

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
          STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
★★★★★★★★★★★★★★★★★★★★★★★★★★★★★★★★★
====Thank you for shopping with us====
★★★★★★★★★★★★★★★★★★★★★★★★★★★★★★★★★

**A.R. 558**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      3/18
30183155-GREEN APPLE GROCE40000261180
```
        CLASSIC COKE        11.99 B
        24 Beverage Containers
        SPRITE              11.99 B
        24 Beverage Containers
        EVERFRESH ORANGE J   13.49 F
2 @ 1.95
        TASTYKAKE CHOCOLAT    3.90 F
        SOUR PATCH KIDS       9.55 B
        CHARLESTON CHEWS      6.15 B
        REESES CUP           21.99 B
5 @ 0.85
        HAUSWALD'S BREAD      4.25 F
        MAVERICK BOX 100'S   53.19 T
        NEWPORT NON-MENTHO   55.29 T
3 @ 69.55
        NEWPORT MENTH BOX   208.65 T
        TAX                  22.73
        TAX EXEMPTION        22.73-
    **** BALANCE           400.44
```
# AMOUNT      $300.44
CASH BACK $0.00

# ************9335
```
        DEBIT              300.44
        CASH               100.00
        CHANGE               0.00
```
TOTAL NUMBER OF ITEMS SOLD =    18
**48 Total Beverage Containers**
B. Green&Co Inc. ID:C-273-000
01/12/18 07:34am 1 8 11 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
************************************
====Thank you for shopping with us====

**A.R. 559**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      3/11
30183155-GREEN APPLE GROCE40000261180
    OODLES OF NOODLES      2.25 F
2 @ 2.25
    OODLES OF NOODLES      4.50 F
    LAND O LAKES BTR Q     4.99 F
3 @ 1.15
    RUTTER'S CHOCOLATE     3.45 F
2 @ 1.55
    RUTTER'S HVD MILK      3.10 F
3 @ 0.65
    RUTTER'S WHOLE MIL     1.95 F
5 @ 0.69
    PINT CHOCOLATE MIL     3.45 F
    JUMBO WRAPPED TRAN     1.79 T
4 @ 69.55
    NEWPORT MENTH BOX    278.20 T
    NEWPORT MENTH BOX     69.55 T
    MARLBORO BOX 100      65.59 T
    MARLBORO LIGHT BOX    65.59 T
    TAX                   28.85
    TAX EXEMPTION         28.85-
  **** BALANCE            504.41

# AMOUNT    $100.00
CASH BACK $0.00

# ************9335
    DEBIT                100.00
    CASH                 100.00
    CASH                 305.00
    CHANGE                 0.59
TOTAL NUMBER OF ITEMS SOLD =    25
01/13/18 08:06am 1 8 13 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
    STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
********************************

**A.R. 560**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS PATRICIA

```
30183155-GREEN APPLE GROCE40000261180
        NEWPORT NON-MENTHO     55.29 T
        MARLBORO BOX 100       65.59 T
6 @ 64.55
        NEWPORT MENT BOX 1    387.30 T
        BACKWOODS SWEET AR     45.29 T
        TROPICAL FANTASY K     15.59 B
        24 Beverage Containers
        TAX                    34.15
        TAX EXEMPTION          34.15-
 **** BALANCE                 569.06
```

# AMOUNT    $569.06

CASH BACK $0.00

# ✱✱✱✱✱✱✱✱✱✱✱✱9335

```
        DEBIT                 569.06
        CHANGE                  0.00
TOTAL NUMBER OF ITEMS SOLD =      10
```
**24 Total Beverage Containers**
**B. Green&Co Inc. ID:C-273-000**
01/17/18 01:12pm 1 8 71 241  

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
          STORE HOURS!
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4
✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱
====Thank you for shopping with us====
✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱

**A.R. 561**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

30183155-GREEN APPLE GROCE40000261180
4 @ 69.55
      NEWPORT MENTH BOX    278.20 T
      NEWPORT MENTH BOX    69.55 T
      TAX        20.87
      TAX EXEMPTION    20.87-
**\*\*\*** BALANCE     347.75
      CASH      100.00

# AMOUNT $247.75
CASH BACK $0.00

# \*\*\*\*\*\*\*\*\*\*\*\*\*6308
      DEBIT     247.75
      CHANGE     0.00
TOTAL NUMBER OF ITEMS SOLD =   5
01/19/18 11.50am 1 8 70 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
====Thank you for shopping with us====
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**A.R. 562**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:       4/16
30183155-GREEN APPLE GROCE40000261180
5 @ 0.85
    HAUSWALD'S BREAD        4.25 F
    SUPER CHILL STRAWB      6.59 B
    24 Beverage Containers
    SUPER CHILL ROOTBE      6.59 B
    24 Beverage Containers
    YOO HOO CHOCOLATE      15.99 B
2 @ 2.95
    RUTTER'S WHOLE MIL      5.90 F
4 @ 0.65
    RUTTER'S WHOLE MIL      2.60 F
5 @ 0.69
    PINT CHOCOLATE MIL      3.45 F
3 @ 1.15
    RUTTER'S CHOCOLATE      3.45 F
    EVERFRESH ORANGE J     13.49 F
    OREOS S/S               5.49 F
    T.K. CHOCOLATE BEL      2.59 F
2 @ 2.59
    TASTYKAKE CHOCOLAT      5.18 F
    KELL RICE KRISPIES      8.99 F
    HAT'S OFF CIGAR 10     15.95 T
    MAVERICK MENTHOL B     53.19 T
    MAVERICK MENTHOL B     53.19 T
3 @ 69.55
    NEWPORT MENTH BOX     208.65 T
2 @ 4.65
    WILD ROSES              9.30 T
    TAX                    22.17
    TAX EXEMPTION          22.17-
  **** BALANCE              424.84
    CASH                  425.00
    CHANGE                  0.16
TOTAL NUMBER OF ITEMS SOLD =      36
**48 Total Beverage Containers**
**B. Green&Co Inc. ID:C-273-000**
01/20/18 08:17am 1 8 20 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

**A.R. 563**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS CAITLYN

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:     1/9
30183155-GREEN APPLE GROCE40000261180
8 @ 0.69

```
        PINT CHOCOLATE MIL     5.52 F
        RUTTER'S CHOCOLATE     1.15 F
        CLASSIC COKE          11.99 B
         24 Beverage Containers
        SPRITE                11.99 B
         24 Beverage Containers
3 @ 69.55
        NEWPORT MENTH BOX    208.65 T
        NEWPORT NON-MENTHO    55.29 T
        MARLBORO BOX 100      65.59 T
        TAX                   21.22
        TAX EXEMPTION         21.22-
  ****  BALANCE              360.18
        CASH                  50.00
        CASH                 300.00
        CASH                  11.00
        CHANGE                 0.82
TOTAL NUMBER OF ITEMS SOLD =    16
```
**48 Total Beverage Containers**
**B. Green&Co Inc. ID:C-273-000**
01/21/18 08:14am 1 8 7 308

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
====Thank you for shopping with us====
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
788



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS CAITLYN

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:     4/27
30183155-GREEN APPLE GROCE40000261180
      SALT&VINEGAR CHIP      12.99 F
      UTZ VERY THIN PRET     12.99 F
2 @ 2.95
      RUTTER'S WHOLE MIL      5.90 F
8 @ 0.69
      PINT CHOCOLATE MIL      5.52 F
5 @ 1.15
      RUTTER'S CHOCOLATE      5.75 F
      CHOCOLATE CREAM KA      2.59 F
      TASTYKAKE ICED CUP      2.59 F
      TASTYKAKE ICED CUP      2.59 F
      SOUR PATCH WATERME     14.25 B
      SKITTLE SWEET&SOUR     17.25 B
      NOW&LATER CHEWY PI      3.59 B
      AIRHEADS WATERMELO      4.69 B
      CHARLESTON CHEWS       6.15 B
      MINIATURE PEANUT C     11.99 B
      MAVERICK BOX 100'S     53.19 T
      NEWPORT NON-MENTHO     55.29 T
4 @ 69.55
      NEWPORT MENTH BOX     278.20 T
      NEWPORT NON-MENTHO     55.29 T
      TAX                    30.00
      TAX EXEMPTION          30.00-
**** BALANCE                550.81
      CASH                   50.00
      CASH                   95.00

**AMOUNT      $405.81**

CASH BACK $0.00

**\*\*\*\*\*\*\*\*\*\*\*\*9335**
      DEBIT                 405.81
      CHANGE                  0.00
TOTAL NUMBER OF ITEMS SOLD =    33
01/22/18 08:00am 1 8 16 308

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

**A.R. 565**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:        2/2
30183155-GREEN APPLE GROCE40000261180
3 @ 2.29
        O.M. LINCHABLE CHE      6.87 F
6 @ 1 15
        RUTTER'S CHOCOLATE       6.90 F
6 @ 0.69
        PINT CHOCOLATE MIL       4.14 F
        SUPER CHILL ROOTBE       6.59 B
        24 Beverage Containers
        SUPER CHILL COLA         6.59 B
        24 Beverage Containers
        TASTYKAKE KANDY KA       2.59 F
        T.K. CHOCOLATE BEL       2.59 F
        TASTYKAKE CHOCOLAT       2.59 F
        SUNNY DELIGHT CITR       7.89 F
3 @ 0.85
        HAUSWALD'S BREAD         2.55 F
        PALL MALL RED 100       56.59 T
        MAVERICK MENTHOL B      53.19 T
4 @ 69.55
        NEWPORT MENTH BOX      278.20 T
        TAX                     24.07
        TAX EXEMPTION           24.07-
 **** BALANCE                   437.28
        CASH                     0.28
        CASH                   440.00
        CHANGE                   3.00
TOTAL NUMBER OF ITEMS SOLD =       30
**48 Total Beverage Containers**
B. Green&Co Inc. ID:C-273-000
01/23/18 11:11am 1 8 47 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
**********************************
====Thank you for shopping with us====
**********************************

**A.R. 566**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS PATRICIA

```
  TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      6/4
 30183155-GREEN APPLE GROCE40000261180
 4 @ 2.95
         RUTTER'S WHOLE MIL     11.80  F
         CRYSTAL HOT SAUCE      11.75  F
 2 @ 0.89
         RUTTER'S ORANGE         1.78  F
 2 @ 0.89
         RUTTER'S PUNCH          1.78  F
         EVERFRESH 40% PINE     13.49  F
         TASTYKAKE KOFFEE K      2.59  F
         TASTYKAKE BUTTERSC      2.59  F
 3 @ 0.69
         PINT CHOCOLATE MIL      2.07  F
 2 @ 1.15
         RUTTER'S CHOCOLATE      2.30  F
 4 @ 69.55
         NEWPORT MENTH BOX     278.20  T
         NEWPORT NON-MENTHO     55.29  T
         NEWPORT MENTH BOX      69.55  T
         MAVERICK GOLD BOX      53.19  T
         TAX                    27.38
         TAX EXEMPTION          27.38-
 **** BALANCE                  506.38
         CASH                    50.00
         CASH                   400.00
         CASH                    57.00
         CHANGE                   0.62
TOTAL NUMBER OF ITEMS SOLD =     24
01/24/18 11:35am 1 8 78 241
```

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
**********************************
====Thank you for shopping with us====
**********************************

**A.R. 567**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:       4/24
30183155-GREEN APPLE GROCE40000261180
```
         ESSNEVERY VEGETABL    24.49 F
         KELL RICE KRISPIES     8.99 F
         HI-C VARIETY PK 40     7.99 B
         40 Beverage Containers
         SUPER CHILL PINEAP     6.59 F
         24 Beverage Containers
         SUPER CHILL ORANGE     6.59 B
         24 Beverage Containers
         DART FOAM CUP UNIT     1.39 T
         DART FOAM CUP UNIT     0.89 T
         GUSHER'S VARIETY P    13.29 B
         SCOOBY DOO FRUIT S    11.25 B
         M&M PEANUT            26.99 B
         LAFFY TAFFY ASSORT     6.79 B
         EVERFRESH STRAWBER    13.49 F
         EVERFRESH CRAN APP    13.49 F
         TASTYKAKE KOFFEE K     2.59 F
         SOUR PATCH EXTREME    14.25 B
         MARLBORO BOX 100      65.59 T
         NEWPORT NON-MENTHO    55.29 T
 3 @ 69.55
         NEWPORT MENTH BOX    208.65 T
         PALL MALL MENT BLA    61.59 T
         TAX                   28.84
         TAX EXEMPTION         28.84-
  **** BALANCE               550.19
         CASH                 500.00
         CASH                  51.00
         CHANGE                 0.81
```
TOTAL NUMBER OF ITEMS SOLD =    21
**88 Total Beverage Containers**
B. Green&Co Inc. ID:C-273-000
01/25/18 08:08am 1 8 20 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P

**A.R. 568**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:     3/22
30183155-GREEN APPLE GROCE40000261180
   UTZ SOUR CREAM & O      12.99 F
   SUPER CHILL GRAPE        6.59 B
     24 Beverage Containers
6 @ 0.65
   RUTTER'S WHOLE MIL       3.90 F
   EVERFRESH APPLE JU      13.49 F
   EVERFRESH ORANGE J      13.49 F
   CHOCOLATE CREAM KA       2.59 F
2 @ 2.59
   TASTYKAKE CHOCOLAT       5.18 F
   T.K. CHOCOLATE BEL       2.59 F
   TASTYKAKE KANDY KA       2.59 F
   LAND O LAKES BTR Q       4.99 F
3 @ 64.55
   NEWPORT MENT BOX       193.65 T
   MAVERICK MENTHOL B      53.19 T
CL MD  THERMAL PAPER            1.89-T
2 @ 4.65
   WILD ROSES               9.30 T
   TAX                     15.66
   TAX EXEMPTION           15.66-
  **** BALANCE            322.65

# AMOUNT      $322.65

CASH BACK $0.00

# ************9335

   DEBIT                  322.65
   CHANGE                   0.00
TOTAL NUMBER OF ITEMS SOLD =     21
**24 Total Beverage Containers**
**B. Green&Co Inc. ID:C-273-000**
01/26/18 08:13am 1 8 18 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT# 40000261180

Thank You For Shopping at Cash & Carry
    STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
*********************************

**A.R. 569**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:       3/16
30183155 GREEN APPLE GROCE40000261180
   SUNNY DELIGHT CITR      7.89 F
   LINDENS BUTTER CRU      8.59 F
   RIP-IT "F" BOMB        17.49 B
   24 Beverage Containers
   RUTTER'S HVD MILK       1.49 F
2 @ 2.95
   RUTTER'S WHOLE MIL      5.90 F
2 @ 0.99
   RUTTER'S WHOLE MIL      1.98 F
3 @ 0.69
   PINT CHOCOLATE MIL      2.07 F
   ARIZONA GREEN TEA      16.99 B
   24 Beverage Containers
4 @ 64.55
   NEWPORT MENT BOX 1    258.20 T
   NEWPORT NON-MENTHO     55.29 T
   NEWPORT MENTH BOX      69.55 T
   TAX                    25.06
   TAX EXEMPTION          25.06-
**** BALANCE               445.44
   CASH                  400.00
   CASH                   46.00
   CHANGE                  0.56
TOTAL NUMBER OF ITEMS SOLD =    18
**48 Total Beverage Containers**
**B. Green&Co Inc. ID:C-273-000**
01/27/18 08:09am 1 8 16 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
      STORE HOURS:
MON-FRI 6A-4P SAT 7A-4P SUN 8A-4P
********************************
====Thank you for shopping with us====
********************************

**A.R. 570**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS TRINA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      1/6
 30183155 GREEN APPLE GROCE40000261180
5 @ 0.85
        HAUSWALD'S BREAD       4.25 F
8 @ 0.69
        PINT CHOCOLATE MIL     5.52 F
        SUPER CHILL CREAM      6.59 F
         24 Beverage Containers
        UTZ REGULAR CHIPS     12.99 F
        TASTYKAKE CHOCOLAT     2.59 F
        HARIBO GOLD-BEAR M     4.50 B
        E FRUTTI SOUR MINI     4.75 B
        NEWPORT MENT BOX 1    64.55 T
        NEWPORT MENTH BOX     69.55 T
        MARLBORO LIGHT BOX    65.59 T
2 @ 69.55
        NEWPORT MENTH BOX    139.10 T
        TAX                   20.89
        TAX EXEMPTION         20.89-
 **** BALANCE               379.98
        CASH                 380.00
        CHANGE                 0.02
TOTAL NUMBER OF ITEMS SOLD =    23
**24 Total Beverage Containers**
**B. Green&Co Inc. ID:C-273-000**
01/28/18 08:03am 1 8 8 115

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
        STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
*********************************
====Thank you for shopping with us====
*********************************

A.R. 571



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS CAITLYN

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      4/20
 30183155-GREEN APPLE GROCE40000261180
 2 @ 0.89
        RUTTER'S BLUE RASP      1.78 F
 2 @ 0.89
        RUTTER'S ORANGE         1.78 F
        RUTTER'S PUNCH          0.89 F
        T.K. CHOCOLATE BEL      2.59 F
 7 @ 0.65
        RUTTER'S WHOLE MIL      4.55 F
        ZANTAC 150             11.79
 4 @ 69.55
        NEWPORT MENTH BOX     278.20 T
        NEWPORT NON-MENTHO     55.29 T
        TAX                    20.01
        TAX EXEMPTION          20.01-
    **** BALANCE              356.87

# AMOUNT      $356.87

CASH BACK $0.00

# ************9335

        DEBIT                 356.87
        CHANGE                  0.00
TOTAL NUMBER OF ITEMS SOLD =    19
01/29/18 08:08am 1 8 19 308


CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180


Thank You For Shopping at Cash & Carry
         STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
*************************************
====Thank you for shopping with us====
*************************************

**A.R. 572**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:       4/19
30183155-GREEN APPLE GROCE40000261180
    SUPER CHILL BLACK   6.59 F
     24 Beverage Containers
    PEDIGREE BF/BAC/CH  11.95 T
4 @ 1.49
    RUTTER'S HVD MILK   5.96 F
4 @ 0.99
    RUTTER'S WHOLE MIL  3.96 F
6 @ 0.69
    PINT CHOCOLATE MIL  4.14 F
3 @ 1.15
    RUTTER'S CHOCOLATE  3.45 F
    HONEY BBQ CHIPS   12.99 F
    TASTYKAKE CHOC. KR  2.59 F
2 @ 2.59
    TASTYKAKE CHOCOLAT  5.18 F
    KELL RICE KRISPIES  8.99 F
    MIKE & IKE BERRY B  3.29 B
    MIKE & IKE ORIGIN  3.29 B
    AIRHEADS BLUE RASP  4.69 B
    AIR HEADS STRAWBER  4.69 B
    AIRHEADS GREEN APP  4.69 B
    WRIGLEY'S WINTERFR  7.79 B
4 @ 69.55
    NEWPORT MENTH BOX  278.20 T
    MAVERICK MENTHOL B  53.19 T
    MARLBORO BOX 100  65.59 T
4 @ 0.85
    HAUSWALD'S BREAD   3.40 F
    TAX      26.25
    TAX EXEMPTION   26.25-
  **** BALANCE    494.62
    CASH     500.00
    CHANGE     5.38
TOTAL NUMBER OF ITEMS SOLD =  40
**24 Total Beverage Containers**
**B. Green&Co Inc. ID:C-273-000**
01/30/18 07:58am 1 8 20 123

CUST: 30183155-GREEN APPLE GROCERY &

**A.R. 573**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      5/18
30183155 GREEN APPLE GROCE40000261180
4 @ 0.69
        PINT CHOCOLATE MIL      2.76 F
2 @ 1.15
        RUTTER'S CHOCOLATE      2.30 F
        TROPICAL FANTASY K     15.59 B
        24 Beverage Containers
        UTZ RED HOT POTATO      7.99 F
        NEWPORT NON-MENTHO     55.29 T
3 @ 69.55
        NEWPORT MENTH BOX     208.65 T
        NEWPORT MENTH BOX      69.55 T
        TAX                    20.95
        TAX EXEMPTION          20.95-
**** BALANCE                  362.13
        CASH                   23.00
        CASH                   27.00
        CASH                  315.00
        CHANGE                  2.87
TOTAL NUMBER OF ITEMS SOLD =    13
**24 Total Beverage Containers**
**B. Green&Co Inc. ID:C-273-000**
01/31/18 08:05am 1 8 15 123

A.R. 574



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS OCTAVIA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:        4/27
30183155-GREEN APPLE GROCE40000261180

| | | |
|---|---|---|
| SUPER CHILL ROOTBE | 6.59 | B |
| 24 Beverage Containers | | |
| SUPER CHILL STRAWB | 6.59 | B |
| 24 Beverage Containers | | |
| SUPER CHILL GINGER | 6.59 | B |
| 24 Beverage Containers | | |

5 @ 0.85

| | | |
|---|---|---|
| HAUSWALD'S BREAD | 4.25 | F |
| SALT&VINEGAR CHIP | 12.99 | F |
| HI-C VARIETY PK 40 | 7.99 | B |
| 40 Beverage Containers | | |
| DEER PARK SPRING W | 5.99 | B |
| 24 Beverage Containers | | |

2 @ 2.59

| | | |
|---|---|---|
| TASTYKAKE CHOCOLAT | 5.18 | F |
| COCONUT JUNIORS | 2.59 | F |
| TASTYKAKE CHOCOLAT | 2.59 | F |
| LE CREAM FILLED BT | 2.59 | F |
| CHOCOLATE CREAM KA | 2.59 | F |

2 @ 1.75

| | | |
|---|---|---|
| DART FOAM CUP UNIT | 3.50 | T |

2 @ 4.65

| | | |
|---|---|---|
| WILD ROSES | 9.30 | T |
| MAGNUM DISPESER BO | 20.99 | |
| HAT'S OFF CIGAR 10 | 15.95 | T |

4 @ 69.55

| | | |
|---|---|---|
| NEWPORT MENTH BOX | 278.20 | T |
| TAX | 20.45 | |
| TAX EXEMPTION | 20.45- | |
| **** BALANCE | 394.47 | |
| CASH | 400.00 | |
| CHANGE | 5.53 | |

TOTAL NUMBER OF ITEMS SOLD =      27
**136 Total Beverage Containers**
B. Green&Co Inc. ID:C-273-000
02/01/18 07:53am 1 8 22 130

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

**A.R. 575**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS PATRICIA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:     5/20
30183155 GREEN APPLE GROCE40000261180

| | | |
|---|---|---|
| PARTY MIX | 12.99 | F |
| M&M PEANUT | 26.99 | B |
| SUPER CHILL GRAPE | 6.59 | B |
| 24 Beverage Containers | | |
| SUPER CHILL CREAM | 6.59 | F |
| 24 Beverage Containers | | |
| NOW & LATER BLUE/R | 3.59 | B |
| N&L SOFT WATERMELO | 3.59 | B |
| NOW & LATER BANANA | 3.59 | B |
| N&L SOFT APPLE | 3.59 | B |
| KELL RICE KRISPIES | 8.99 | F |
| NAB S/S NUTTER BUT | 5.49 | F |
| BOSTON BAKED BEANS | 3.35 | B |
| EVERFRESH STRAWBER | 13.49 | F |
| 5 @ 0.69 | | |
| RUTTER'S WHOLE MIL | 3.45 | F |
| 2 @ 2.85 | | |
| RUTTER'S WHOLE MIL | 5.70 | F |
| 2 @ 0.99 | | |
| RUTTER'S WHOLE MIL | 1.98 | F |
| 7 @ 0.69 | | |
| PINT CHOCOLATE MIL | 4.83 | F |
| TASTYKAKE CHOCOLAT | 2.59 | F |
| TASTYKAKE KOFFEE K | 2.59 | F |
| TASTYKAKE CHOC. KR | 2.59 | F |
| YOU HOO CHOCOLATE | 15.99 | B |
| MAVERICK MENTHOL B | 53.19 | T |
| MAVERICK BOX 100'S | 53.19 | T |
| NEWPORT NON-MENTHO | 55.29 | T |
| NEWPORT MENTH BOX | 69.55 | T |
| TAX | 17.91 | |
| TAX EXEMP | 17.91- | |
| **** BALANCE | 369.78 | |
| CASH | 50.00 | |
| CASH | 320.00 | |
| CHANGE | 0.22 | |

TOTAL NUMBER OF ITEMS SOLD = 36
**48 Total Beverage Containers**
B. Green&Co Inc. ID:C-273-000

A.R. 576



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS OCTAVIA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:    2/63
30183155-GREEN APPLE GROCE40000261180
6 @ 1.19
         RUTTER'S CHOCOLATE      7.14 F
8 @ 0.69
         PINT CHOCOLATE MIL      5.52 F
         EE CAT LITTER BAG       1.99 T
         SAUDER GRADE A MED     19.95 F
2 @ 2.69
         ALLEY CAT CHICK &       5.38 T
2 @ 2.69
         ALLEY CAT FISH & T      5.38 T
4 @ 1 99
         MEOW MIX DRY            7.96 T
         SPRITE                  7.99 B
         LINDENS BUTTER CRU      8.59 F
         TASTYKAKE KANDY KA      2.59 F
         MARLBORO BOX 100       65.59 T
         NEWPORT NON-MENTHO     55.29 T
         MAVERICK MENTHOL B     53.19 T
         TAX                    12.17
         TAX EXEMPTION          12.17-
  **** BALANCE                 246.56
         CASH                  250.00
         CHANGE                  3.44
TOTAL NUMBER OF ITEMS SOLD =    30
02/03/18 03:20pm 1 8 106 130

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
       STORE HOURS:
MON-FRI 6A-4P SAT:7A-4P SUN:8A-4P
*************************************
====Thank you for shopping with us====
*************************************

**A.R. 577**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS SANDRA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      6/52
30183155-GREEN APPLE GROCE40000261180
```
          UTZ CHEESE CURLS     12.99 F
5 @ 0.85
          HAUSWALD'S BREAD      4.25 F
2 @ 0.89
          RUTTER'S PUNCH        1.78 F
2 @ 0.89
          RUTTER'S ORANGE       1.78 F
          TASTYKAKE JELLY KR    2.59 F
          TASTYKAKE KANDY KA    2.59 F
          TASTYKAKE CHOC  KR    2.59 F
          TASTYKAKE KOFFEE K    2.59 F
2 @ 2.59
          TASTYKAKE CHOCOLAT    5.18 F
          COCONUT JUNIORS       2.59 F
          MAMBA CHEWS          *16.85 B
          CHARLESTON CHEWS      6.15 B
          TASTYKAKE ICED CUP    2.59 F
          MIKE & IKE RED RAG    3.29 B
          MIKE & IKE ORIGIN     3.29 B
          CHOCOLATE CREAM KA    2.59 F
          LAFFY TAFFY ASSORT    6.79 B
          E-FRUTTI MINI BURG    4.75 B
          GUSHER'S VARIETY P   13.29 B
          FRUIT BY THE FOOT    11.35 B
          KELL RICE KRISPIES    8.99 F
          OREOS S/S             5.49 F
          TROPICAL CHEWY LEM    3.35 B
          FERRARA PAN CHEWY     3.35 B
          CHERRY HEAD .25       3.35 B
4 @ 0.69
          PINT CHOCOLATE MIL    2.76 F
2 @ 0.99
          RUTTER'S WHOLE MIL    1.98 F
3 @ 0.69
          RUTTER'S WHOLE MIL    2.07 F
3 @ 1.49
          RUTTER'S HVD MILK     4.47 F
          SUNNY DELIGHT CITR    7.89 F
          NEWPORT LIGHT MENT   69.55 T
          NEWPORT MENTH BOX4   69.55 T
```

**A.R. 578**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS PATRICIA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:     5/42
30183155-GREEN APPLE GROCE40000261
6 @ 1.19
        RUTTER'S CHOCOLATE      7.1
3 @ 0.69
        RUTTER'S WHOLE MIL      2.0
5 @ 0.69
        PINT CHOCOLATE MIL      3.4
        SUPER CHILL STRAWB      6.5
          24 Beverage Containers
        SUPER CHILL CREAM       6.5
          24 Beverage Containers
        SUPER CHILL COLA        6.5
          24 Beverage Containers
        PEPSI COLA              7.9
        MOUNTAIN DEW            7.9
3 @ 2.59
        TASTYKAKE CHOCOLAT      7.7
        ANDY CAPP HOT FRIE      0.7
        LINDEN CHOC CHIP C      8.5
2 @ 4.65
        WILD ROSES             9.3
3 @ 69.55
        NEWPORT MENTH BOX    208.6
        TAX                   14.8
        TAX EXEMPTION         14.8
    **** BALANCE             283.4

# AMOUNT        $235.00
CASH BACK $0.00

**\*\*\*\*\*\*\*\*\*\*\*\*9335**

        DEBIT               235.0
        CASH                 60.0
        CHANGE               11.5
TOTAL NUMBER OF ITEMS SOLD =      29
**72 Total Beverage Containers**
B. Green&Co Inc. ID:C-273-000
02/07/18 03:46pm 1 8 113 241

CUST: 30183155-GREEN APPLE GROCERY &

**A.R. 579**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS PATRICIA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      4/75
 30183155-GREEN APPLE GROCE40000261180
```
        UTZ SOUR CREAM & 0     12.99 F
        SALT&VINEGAR CHIP      12.99 F
        KELL RICE KRISPIES      8.99 F
        HERB'S 2/1.00 RED      12.99 F
4 @ 0.69
        RUTTER'S WHOLE MIL      2.76 F
4 @ 1.75
        RUTTER'S CHOCOLATE      7.00 F
4 @ 1.29
        RUTTER'S HVD MILK       5.16 F
4 @ 69.55
        NEWPORT MENTHOL 10    278.20 T
        NEWPORT NON-MENTHO     55.29 T
        TAX                    20.01
        TAX EXEMPTION          20.01-
  **** BALANCE                396.37
        CASH                    0.37
        CASH                  400.00
        CHANGE                  4.00
TOTAL NUMBER OF ITEMS SOLD =      21
02/08/18 12:07pm 1 8 67 241
```
*396* (handwritten, circled)

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
          STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
*********************************
====Thank you for shopping with us====
*********************************

**A.R. 580**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:        1/9
30183155-GREEN APPLE GROCE 40000261180
3 @ 2.85
|        RUTTER'S WHOLE MIL |  8.55 F |
|        TASTYKAKE CHOC. KR |  2.15 F |
|        TASTYKAKE KANDY KA |  2.15 F |
|        VLASIC KOSHER DILL |  4.75 F |
|        DAVID NACHO CHEESE |  7.25 F |
3 @ 0.95
|        GWALTNEY GREAT CHI |  2.85 F |
|        DART FOAM CUP UNIT |  1.75 T |
|        8 LB BAG ICE       |  3.99 F |
6 @ 0.85
|        HAUSWALD'S BREAD    |   5.10 F |
|        MAVERICK MENTHOL B  |  53.19 T |
|        NEWPORT MENTHOL BO  |  64.55 T |
7 @ 64.55
|        NEWPORT MEN BOX 1  | 451.85 T |
|        TAX               |  34.29 |
|        TAX EXEMPTION     |  34.29- |
| **** BALANCE           | 608.13 |

# AMOUNT          $560.00

CASH BACK $0.00

# ************9335

|        DEBIT    | 560.00 |
|        CASH     |  60.20 |
|        CHANGE   |  12.07 |
TOTAL NUMBER OF ITEMS SOLD =      27
02/09/18 11:36am 1 8 75 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
*********************************
====Thank you for shopping with us====
*********************************

**A.R. 581**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS CAITLYN

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      1/58
30183155-GREEN APPLE GROCE4000261180
2 @ 0.99
    RUTTER'S WHOLE MIL      1.98 F
3 @ 2.85
    RUTTER'S WHOLE MIL      8.55 F
    SUPER CHILL GRAPE      6.59 B
    24 Beverage Containers
    SUPER CHILL ROOTBE     6.59 B
    24 Beverage Containers
    SUPER CHILL FRUIT      6.59 F
    24 Beverage Containers
    UTZ REGULAR CHIPS     12.99 F
    CLASSIC COKE          10.99 B
    24 Beverage Containers
    SUNNY DELIGHT BONU    12.99 F
    30 Beverage Containers
    MAVERICK BOX 100'S    53.19 T
4 @ 69.55
    NEWPORT MENTH BOX    278.20 T
    NEWPORT NON-MENTHO    55.29 T
    TAX                   24.66
    TAX EXEMPTION         24.66-
  **** BALANCE           453.95

# AMOUNT      $453.95

CASH BACK $0.00

**************9335
    DEBIT         453.95
    CHANGE          0.00
TOTAL NUMBER OF ITEMS SOLD =    17
**222 Total Beverage Containers**
B. Green&Co Inc. ID:C-273-000
02/12/18 12:04pm 1 8 77 308

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P

A.R. 582



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS SANDRA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER: 4/68
30183155-GREEN APPLE GROCE40000261180
4 @ 0.85

| | | |
|---|---|---|
| HAUSWALD'S BREAD | 3.40 | F |

2 @ 1.75

| | | |
|---|---|---|
| RUTTER'S CHOCOLATE | 3.50 | F |

8 @ 0.69

| | | |
|---|---|---|
| RUTTER'S WHOLE MIL | 5.52 | F |

8 @ 0.69

| | | |
|---|---|---|
| PINT CHOCOLATE MIL | 5.52 | F |

2 @ 1.29

| | | |
|---|---|---|
| RUTTER'S HVD MILK | 2.58 | F |

2 @ 2.85

| | | |
|---|---|---|
| RUTTER'S WHOLE MIL | 5.70 | F |
| SUNNY DELIGHT CITR | 7.89 | F |
| WHITE CHEDDAR POPC | 12.99 | F |
| TASTYKAKE ICED CUP | 2.15 | F |
| TASTYKAKE KOFFEE K | 2.15 | F |
| TASTYKAKE KANDY KA | 2.15 | F |
| NEWPORT MENTH BOX | 69.55 | T |
| MARLBORO LIGHT BOX | 65.59 | T |
| NEWPORT NON-MENTHO | 55.29 | T |
| MAVERICK MENTHOL B | 53.19 | T |
| MARLBORO BOX 100 | 65.59 | T |

4 @ 69.55

| | | |
|---|---|---|
| NEWPORT MENTH BOX | 278.20 | T |
| TAX | 35.25 | |
| TAX EXEMPTION | 35.25- | |
| **** BALANCE | 640.96 | |
| CASH | 50.00 | |
| CASH | 601.00 | |
| CHANGE | 10.04 | |

TOTAL NUMBER OF ITEMS SOLD = 40
02/13/18 02:34pm 1 8 77 235

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI:6a-4P SAT:7a-4P SUN:8a-4P

**A.R. 583**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS PATRICIA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      4/47
30183155-GREEN APPLE GROCE40000261180
3 @ 2.85
```
        RUTTER'S WHOLE MIL      8.55 F
        UTZ CHEESE CURLS       12.99 F
        PEPSI COLA              7.99 B
        MOUNTAIN DEW            7.99 B
        N&L SOFT BANANA         3.59 B
        AIR HEADS WHITE MY      4.69 B
        MIKE & IKE  ORIGIN      3.99 B
        MIKE&IKE TROPICAL       3.99 B
2 @ 2.15
        TASTYKAKE CHOCOLAT      4.30 F
        ESSNEVERY IWS AMER      9.99 F
4 @ 69.55
        NEWPORT MENTH BOX     278.20 T
        TAX                    18.63
        TAX EXEMPTION          18.63-
**** BALANCE               346.27
        CASH                  340.00
        CASH                    6.27
        CHANGE                  0.00
TOTAL NUMBER OF ITEMS SOLD =       17
```
02/14/18 02:15pm 1 8 100 241

CUST  30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
****************************************
====Thank you for shopping with us====
****************************************

**A.R. 584**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS PATRICIA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      1/31
  30183155-GREEN APPLE GROCE40000261180
  2 @ 7.99
          PEPSI COLA          15.98 B
          COCONUT JUNIORS      2.15 F
          KELL RICE KRISPIES   8.99 F
  4 @ 0.69
          RUTTER'S WHOLE MIL   2.76 F
          LINDENS BUTTER CRU   8.59 F
  5 @ 0.85
          HAUSWALD'S BREAD     4.25 F
          NEWPORT MENTH BOX   69.55 T
  4 @ 69.55
          NEWPORT MENTH BOX  278.20 T
          TAX                 21.83
          TAX EXEMPTION       21.83-
  **** BALANCE             390.47
          CASH                50.00
          CASH               341.02
          CHANGE               0.55
TOTAL NUMBER OF ITEMS SOLD =    19
02/15/18 02:51pm 1 8 105 241

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
          STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
*************************************
====Thank you for shopping with us====
*************************************

**A.R. 585**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS PATRICIA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:     1/33
30183155-GREEN APPLE GROCE40000261180
2 @ 7.99
```
        PEPSI COLA          15.98 B
        SUPER CHILL CREAM    6.59 F
          24 Beverage Containers
        SUPER CHILL STRAWB   6.59 B
          24 Beverage Containers
        SUPER CHILL COLA     6.59 B
          24 Beverage Containers
        ARIZONA SWEET TEA   16.99 B
          24 Beverage Containers
        EVERFRESH ORANGE J  13.49 F
        TOOTSIE CARAMEL AP   5.45 B
        ARIZONA GREEN TEA   16.99 B
          24 Beverage Containers
        ARIZONA GRAPEADE    16.99 B
          24 Beverage Containers
        NISSIN CHOW MEIN T   7.29 F
        MAVERICK MENTHOL B  53.19 T
        MARLBORO BOX 100    65.59 T
        NEWPORT NON-MENTHO  55.29 T
3 @ 69.55
        NEWPORT MENTH BOX  208.65 T
        TAX                 28.10
        TAX EXEMPTION       28.10-
  **** BALANCE            495.67
        CASH                50.00
        CASH               460.00
        CHANGE              14.33
TOTAL NUMBER OF ITEMS SOLD =    17
```
**144 Total Beverage Containers**
B. Green&Co Inc. ID:C-273-000
02/16/18 02:48pm 1 8 106 241

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P

**A.R. 586**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS NICOLE B

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:       4/62
30183155-GREEN APPLE GROCE400002
10 @ 0.85
        HAUSWALD'S BREAD        8
        SUPER CHILL GRAPE       6
        24 Beverage Containers
        SUPER CHILL FRUIT       6
        24 Beverage Containers
        SUNNY DELIGHT CITR      7.
4 @ 1.29
        RUTTER'S HVD MILK       5.
        HARIBO GOLD BEARS       13.
        SUPER CHILL ROOTBE      6.
        24 Beverage Containers
        HI-C VARIETY PK 40      7.
        40 Beverage Containers
        MIKE & IKE ORIGIN       3.9
        MIKE & IKE JOLLY J      3.9
        AIRHEADS BITES FRU      11.9
        SWEDISH FISH RED        9.5
        SWEDISH FISH            14.2
        BUTTERFINGERS           17.9
        TASTYKAKE CHOCLATE      0.9!
        TASTYKAKE ICED CUP      2.1!
        REESES CUP              17.99
        AIRHEADS BLUE RASP      4.65
        AIRHEADS GREEN APP      4.69
        AIR HEADS STRAWBER      4.69
        TWIZZLER STRAWBERR      12.95
        NEWPORT MENTH BOX       69.55
3 @ 69.55
        NEWPORT MENTH BOX       208.65
        MAVERICK MENTHOL B      53.19
        NEWPORT NON-MENTHO      55.29
        TAX                     31.70
        TAX EXEMPTION           31.70-
    **** BALANCE                559.51
        CASH                    560.00
        CHANGE                  0.19
TOTAL NUMBER OF ITEMS SOLD =    39
**112 Total Beverage Containers**

**A.R. 587**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS PATRICIA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:        4/69
30183155-GREEN APPLE GROCE40000261180
3 @ 2.85
      RUTTER'S WHOLE MIL     8.55 F
12 @ 0.99
      PINT CHOCOLATE MIL   11.88 F
      AUSTIN WINDSHIELD    2.35 T
      PURINA MEOW MIX    11.79 T
2 @ 8.99
      PEPSI COLA      17.98 B
      SUPER CHILL CREAM   6.59 F
      24 Beverage Containers
      SUPER CHILL STRAWB  6.59 B
      24 Beverage Containers
4 @ 69.55
      NEWPORT MENTH BOX  278.20 T
      TAX           19.02
      TAX EXEMPTION    19.02-
 **** BALANCE      343.93
      CASH        345.00
      CHANGE       1.07
TOTAL NUMBER OF ITEMS SOLD =    25
**48 Total Beverage Containers**
B. Green&Co Inc. ID:C-273-000
02/24/18 02:24pm 1 8 105 241

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
      STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
*************************************
====Thank you for shopping with us====
*************************************

**A.R. 588**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS OCTAVIA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      1/27
30183155-GREEN APPLE GROCE400002
6 @ 0 85
        HAUSWALD'S BREAD        5
2 @ 2 25
        OODLES OF NOODLES       4
        SUPER CHILL COLA        8
         24 Beverage Containers
        VLASIC KOSHER DILL      4
        ALMOND JOY             25
        N&L SOFT APPLE          5
        N&L SOFT WATERMELO
        MIKE & IKE  ORIGIN
        MIKE & IKE RED RAG
4 @ 0.69
        RUTTER'S WHOLE MIL
        SLIM JIM 3/$1.00 1      2
2 @ 53.19
        MAVERICK BOX 100'S     10
        NEWPORT NON-MENTHO      5
        NEWPORT MENTH BOX       6
2 @ 69.55
        NEWPORT MENTH BOX      13
2 @ 4.65
        WILD ROSE
6 @ 1 39
        TROJAN-ENZ LUBRICA
        TAX
        TAX EXEMPTION
  **** BALANCE               4
VF    COINSTAR CHITS        1,4
        CHANGE                 9
TOTAL NUMBER OF ITEMS SOLD =
**24 Total Beverage Containers**
**B. Green&Co Inc. ID:C-273-000**
03/01/18 08:45am 1 8 29 130

CUST 30183155-GREEN APPLE GROC
ACCOUNT#: 40000261180

**A.R. 589**

Thank You For Shopping at Cash



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA M

30604398-GREEN APPLE GROCE40000261180
3 @ 67.75
```
        NEWPORT MENTH BOX     203.25 T
        MAVERICK MENTHOL B     51.39 T
        MARLBORO LIGHT BOX     63.79 T
        NEWPORT NON-MENTHO     52.59 T
        TAX                    22.27
        TAX EXEMPTION          22.27-
 **** BALANCE                 371.02
        CASH                  360.00
```
# AMOUNT      $11.02
CASH BACK $0.00

**\*\*\*\*\*\*\*\*\*\*\*\*\*9335**
```
        DEBIT                 11.02
        CHANGE                 0.00
TOTAL NUMBER OF ITEMS SOLD =      6
03/02/17 09:21am 1 8 50 227
```

CUST: 30604398-GREEN APPLE GROCERY &
ACCOUNT# 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI 6A-4P SAT 7A-4P SUN 8A-4P
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
====Thank you for shopping with us====
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**A.R. 590**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

30183155-GREEN APPLE GROCE:40000261180
    MAVERICK MENTHOL B   53.19 T
3 @ 69.55
    NEWPORT MENTH BOX   208.65 T
3 @ 0.85
    HAUSWALD'S BREAD   2.55 F
2 @ 1.45
    RUTTER'S HVD MILK   2.90 F
8 @ 0.99
    PINT CHOCOLATE MIL   7.92 F
    TAX   15.72
    TAX EXEMPTION   15.72-
**** BALANCE   275.21
    CASH   200.00
    CASH   275.00
    CHANGE   199.79
TOTAL NUMBER OF ITEMS SOLD =   17
03/02/18 11:16am 1 8 66 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
      STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P
****×******************×***********
====Thank you for shopping with us====
*******************************×*****

**A.R. 591**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS CAITLYN

TRANSACTION RETRIEVED
RETRIEVAL NUMBER:     5/34
30183155-GREEN APPLE GROCE40000261180
3 @ 0.99

| | | |
|---|---|---|
| RUTTER'S WHOLE MIL | 2.97 | F |

6 @ 0.69

| | | |
|---|---|---|
| RUTTER'S WHOLE MIL | 4.14 | F |

8 @ 0.89

| | | |
|---|---|---|
| PINT CHOCOLATE MIL | 7.12 | F |
| SUPER CHILL PINEAP | 6.59 | F |
| 24 Beverage Containers | | |
| SUPER CHILL CREAM | 6.59 | F |
| 24 Beverage Containers | | |

2 @ 7.99

| | | |
|---|---|---|
| MOUNTAIN DEW | 15.98 | B |
| 1/8 BLACK SMILE BA | 8.25 | T |
| SALT&VINEGAR CHIP | 12.99 | F |
| UTZ VERY THIN PRET | 12.99 | F |
| EVERFRESH CRANBERR | 13.85 | F |
| HI-C VARIETY PK 40 | 7.99 | B |
| 40 Beverage Containers | | |
| TASTYKAKE ICED CUP | 1.95 | F |
| TASTYKAKE KANDY KA | 1.95 | F |
| TASTYKAKE ICED CUP | 1.95 | F |
| TROLLI EXTREME SOU | 3.35 | B |
| AIRHEADS GREEN APP | 4.69 | B |
| AIRHEADS WATERMELO | 4.69 | B |
| AIR HEADS WHITE MY | 4.69 | B |
| AIRHEADS CHERRY | 4.69 | B |
| N&L SOFT GRAPE | 3.59 | B |
| MIKE & IKE ORIGIN | 3.99 | B |

3 @ 69.55

| | | |
|---|---|---|
| NEWPORT MENTH BOX | 208.65 | T |
| NEWPORT NON-MELINO | 55.29 | T |
| TAX | 19.56 | |
| TAX EXEMPTION | 19.56- | |
| **** BALANCE | 398.94 | |
| CASH | 300.00 | |
| CASH | 60.00 | |
| CASH | 25.00 | |
| CASH | 14.00 | |
| CHANGE | 0.06 | |

**A.R. 592**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS TRINA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:     2/26
30183155-GREEN APPLE GROCE40000261180
  4 @ 0.89
        RUTTER'S CHOCOLATE     3.56 F
        DR. PEPPER             7.99 B
        8 Beverage Containers
        LIPTON BRISK STRAW     7.99 B
        24 Beverage Containers
  3 @ 2.39
        OM LUNCHABLE CHIC/     7.17 F
  3 @ 2.29
        OM PEPPERONI PIZZA     6.87 F
  3 @ 2.33
        O.M LUNCHABLE HAL      6.99 F
        PAY DAY               17.25 B
        FRUIT BY THE FOOT     11.35 B
        BOSTON BAKED BEANS     3.35 B
        HI-C VARIETY PK 40     7.99 B
        40 Beverage Containers
        LIPTON BRISK           7.99 B
        TASTYKAKE JELLY KR     1.95 F
        TASTYKAKE BUTTERSC     1.95 F
        SPRITE                11.99 B
        24 Beverage Containers
        MOUNTAIN DEW           7.99 B
        YAKISOBA SPICY CHI     6.25 F
        MAVERICK BOX 100'S    50.59 T
        MARLBORO BOX          65.59 T
                              ~~65.59 T~~
        NEWPORT MENTH BOX     69.55 T
  3 @ 6.95
        NEWPORT MENTH BOX    208.65 T
  3 @ 46.65
        BACKWOODS SWEET AN   139.95 T
        BACKWOODS AROM        49 T
        TAX                   43
        TAX EXEMPTION         43.17-
  **** BALANCE              754.10
        CASH                  50.00
        CASH                 150.00
  **AMOUNT      $554.10**

A.R. 593



TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      4/26
30183155-GREEN APPLE GROCE40000261180
4 @ 0.69
     RUTTER'S WHOLE MIL     2.76 F
3 @ 1.45
     RUTTER'S HVD MILK      4.35 F
     DEER PARK SPRING W     5.85 B
     32 Beverage Containers
     TASTYKAKE CHOCOLAT     1.95 F
     GUSHER'S VARIETY P    13.29 B
     T.K. CHOCOLATE BEL     1.95 F
     TASTYKAKE KOFFEE K     1.95 F
     MESH BATH SPONGE       0.50 T
     MARLBORO BOX 100      65.59 T
3 @ 69.55
     NEWPORT MENTH BOX    208.65 T
     TAX                   17.64
     TAX EXEMPTION         17.64-
**** BALANCE              306.84
     CASH                 100.00
     CASH                 220.00
     CHANGE                13.16
TOTAL NUMBER OF ITEMS SOLD =    17
**32 Total Beverage Containers**
B. Green&Co Inc. ID:C-273-000
03/15/18 03:24pm 1 8 114 241

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

**A.R. 594**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS PATRICIA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      1/74
30183155-GREEN APPLE GROCE40000261180
2 @ 0.95
    RUTTER'S PUNCH         1.90 F
2 @ 0.95
    RUTTER'S GRAPE         1.90 F
8 @ 0.89
    PINT CHOCOLATE MIL     7.12 F
3 @ 0.89
    RUTTER'S CHOCOLATE     2.67 F
    SUPER CHILL STRAWB     6.59 B
    24 Beverage Containers
    SUPER CHILL GINGER     6.59 B
    24 Beverage Containers
    SUPER CHILL ORANGE     6.59 B
    24 Beverage Containers
    MOUNTAIN DEW           7.99 B
    PEPSI COLA             7.99 B
    CLASSIC COKE          12.99 B
    24 Beverage Containers
    1/6 BLACK BAG          6.99 T
2 @ 69.55
    NEWPORT MENTH BOX    139.10 T
    MAVERICK MENTHOL B    53.19 T
    MAVERICK MENTHOL B    50.59 T
    TAX                   17.92
    TAX EXEMPTION         17.92-
**** BALANCE               312.20
    CASH                 315.25
    CHANGE                 3.05
TOTAL NUMBER OF ITEMS SOLD =    26
**96 Total Beverage Containers**
**B. Green&Co Inc. ID:C-273-000**
03/16/18 03:30pm 1 8 130 241

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry
STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4P

A.R. 595



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS NICOLE B

TRANSACTION RETRIEVED.
RETRIEVAL NUMBER:      1/14
30183155-GREEN APPLE GROCE400002611:
7 @ 0.89
   PINT CHOCOLATE MIL      6.23
3 @ 2.75
   RUTTER'S WHOLE MIL      8.25
   SPRITE                 12.99
    24 Beverage Containers
2 @ 7.99
   PEPSI COLA             15.9:
2 @ 7.99
   MOUNTAIN DEW           15.9
   MAMBA CHEWS            16.8
   MIKE & IKE BERRY B      3.9
   MIKE & IKE ORIGIN       3.9
   SKITTLES WILDBERRY     25.6
3 @ 69.55
   NEWPORT MENTH BOX     208.6
   WILD ROSES              4.0
   TAX                    18.
   TAX EXEMPTION          18.
**** BALANCE              323.
   CASH                  340.
   CHANGE                 17.
TOTAL NUMBER OF ITEMS SOLD =    23
-24 Total Beverage Containers
B. Green&Co Inc. ID:C-273-000
03/17/18 08:12am 1 8 16 252

CUST: 30183155-GREEN APPLE GROCER
ACCOUNT#: 40000261180

Thank You For Shopping at Cash &
STORE HOURS:
MON-FRI:6A-4P SAT:7A-4P SUN:8A-4!
XXXXXXXXXXXXXXXXXXXXXXXXXXXXXX
----Thank you for shopping with
XXXXXXXXXXXXXXXXXXXXXXXXXXXXXX

**A.R. 596**



TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:     3/14
30183155-GREEN APPLE GROCE40000261180

| | | |
|---|---|---|
| SUPER CHILL BLACK | 6.59 | F |
| 24 Beverage Containers | | |
| SUPER CHILL ROOTBE | 6.59 | B |
| 24 Beverage Containers | | |
| SPRITE | 11.99 | B |
| MOUNTAIN DEW | 7.99 | B |
| PEPSI COLA | 7.99 | B |
| E-FRUTTI MINI BURG | 4.75 | B |
| E FRUTTI SOUR MINI | 4.75 | B |
| HI-C VARIETY PK 40 | 7.99 | B |
| 40 Beverage Containers | | |
| SPRITE | 12.99 | B |
| 24 Beverage Containers | | |

2 @ 1.99
| | | |
|---|---|---|
| MEOW MIX DRY | 3.98 | T |

4 @ 1.99
| | | |
|---|---|---|
| PURINA CAT CHOW. | 7.96 | T |

8 @ 0.89
| | | |
|---|---|---|
| PINT CHOCOLATE MIL | 7.12 | F |

3 @ 1.45
| | | |
|---|---|---|
| RUTTER'S HVD MILK | 4.35 | F |
| UTZ BBQ POTATO CHI | 12.99 | F |
| HONEY BBQ CHIPS | 12.99 | F |

3 @ 69.55
| | | |
|---|---|---|
| NEWPORT MENTH BOX | 208.65 | T |
| NEWPORT MENTH BOX | 69.55 | T |
| NEWPORT NON-MENTHO | 55.29 | T |
| TRIVO COMBO PACK C | 35.99 | T |
| WILD ROSES | 4.65 | T |
| TAX | 27.07 | |
| TAX EXEMPTION | 27.07- | |
| ****. BALANCE | 495.15 | |

# AMOUNT      $495.15
CASH BACK $0.00

## ************9335

| | |
|---|---|
| DEBIT | 495.15 |
| CHANGE | 0.00 |

TOTAL NUMBER OF ITEMS SOLD =    35

**A.R. 597**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS LISA

```
TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:      4/25
30183155-GREEN APPLE GROCE40000261180
        SUPER CHILL GRAPE      6.59 B
        24 Beverage Containers
        CLASSIC COKE          12.99 B
        24 Beverage Containers
3 @ 2.75
        RUTTER'S WHOLE MIL      8.25 F
6 @ 0.69
        RUTTER'S WHOLE MIL      4.14 F
10 @ 0.99
        PINT CHOCOLATE MIL      9.90 F
2 @ 1.45
        RUTTER'S HVD MILK       2.90 F
2 @ 0.99
        RUTTER'S WHOLE MIL      1.98 F
4 @ 1.19
        RUTTER'S CHOCOLATE      4.76 F
4 @ 0.85
        HAUSWALD'S BREAD        3.40 F
8 @ 64.55
        NEWPORT MENT BOX 1    516.40 T
        NEWPORT MENTHOL BO     64.55 T
        NEWPORT NON-MENTHO     55.29 T
        TAX                    39.35
        TAX EXEMPTION          39.35-
  **** BALANCE               691.15
        CASH                   50.00
        CASH                  400.00
        CASH                   50.00
        CASH                  191.00
        CASH                    0.15
        CHANGE                  0.00
TOTAL NUMBER OF ITEMS SOLD =    43
```
**48 Total Beverage Containers**
B. Green&Co Inc. ID:C-273-000
03/22/18 08:15am 1 8 19 123

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

**A.R. 598**



**CASH & CARRY**
1300 SOUTH MONROE
BALTIMORE, MD
(410) 539-6134
YOUR CASHIER TODAY IS PATRICIA

TRANSACTION RETRIEVED:
RETRIEVAL NUMBER:     3/100
30183155-GREEN APPLE GROCE40000261180
  2 @ 1.69
        RUTTER'S CHOCOLATE      3.38 F
  2 @ 1.19
        RUTTER'S CHOCOLATE      2.38 F
  8 @ 0.99
        PINT CHOCOLATE MIL      7.92 F
  2 @ 7.99
        CLASSIC COKE           15.98 B
  2 @ 7.99
        SPRITE                 15.98 B
        ARIZONA GREEN TEA      16.99 B
        24 Beverage Containers
        TASTYKAKE ICED CUP      2.59 F
        COCONUT JUNIORS         2.59 F
        LE CREAM FILLED BT      2.59 F
        TASTYKAKE KOFFEE K      2.59 F
        KANDY KAKE DARK         2.59 F
        MAVERICK MENTHOL B     53.19 T
  3 @ 69.55
        NEWPORT MENTH BOX     208.65 T
        TAX                    18.65
        TAX EXEMPTION          18.65-
  **** BALANCE               337.42

# AMOUNT $50.00
CASH BACK $0.00

# ✱✱✱✱✱✱✱✱✱✱✱✱9335
        DEBIT                  50.00
        CASH                  290.00
        CHANGE                  2.58
TOTAL NUMBER OF ITEMS SOLD =     26
**24 Total Beverage Containers**
B. Green&Co Inc. ID:C-273-000
03/23/18 03:33pm 1 8 124 241

CUST: 30183155-GREEN APPLE GROCERY &
ACCOUNT#: 40000261180

Thank You For Shopping at Cash & Carry

**A.R. 599**