**Exhibit C**
**(Administrative Record)**


# PART 4 OF 5

# ONE SOURCE AMERICA

755 DARCY RD., DISTRICT HEIGHTS, MD 20747  TEL:301-336-0905/FAX:301-336-0907

SOLD TO: GREEN APPLE GROCERY
2526 WASHINGTON BLVD
BALTIMORE, MD 21230  6462886776

DELIVERY : CALL CUSTOMER

| | |
|---|---|
| INVOICE # | 3104.3711 |
| INVOICE DATE | 01/05/2018 |
| SALES REP | KIM, JULIAN |
| TERMS | BILLTOBILL(S) |
| PAGE | 1 |

5711S-35089

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| | | | < GROCERY LIST > | | | |
| HS5401 | 1.00 | 24/120 | HS FLIP TOP SANDWICH BAGS - 120CT | 18.70 | 0.78 | 18.70 |
| IR#04 | 1.00 | 12/8OZ | AIR WICK - APPLE CINNAMON #78519 | 10.80 | 0.90 | 10.80 |
| IR109 | 1.00 | 12/8OZ | AIR WICK - LAVE& CHAM #05762 | 10.80 | 0.90 | 10.80 |
| AJ401 | 1.00 | 20/12. | AJAX DISH LIQUID 20/12.6OZ - A/B ORANGE | 20.00 | 1.00 | 20.00 |
| AJ404 | 1.00 | 20/12. | AJAX DISH LIQUID 20/12.6OZ-LIME | 20.00 | 1.00 | 20.00 |
| SK114 | 1.00 | 48/1pc | ALKA-SELTZER PLUS COLD - LOOSE(48PC) <-w/ | 14.00 | 0.29 | 14.00 |
| SI105 | 1.00 | 12/3.0 | NONG SHIM BOWL - SHIN | 10.49 | 0.87 | 10.49 |
| JS101 | 1.00 | 12/320 | AUSTINS A-1 BLEACH - 32 OZ REGULAR | 11.50 | 0.96 | 11.50 |
| L0103 | 1.00 | 12/300 | CLOROX BLEACH 30OZ - ORIGINAL | 19.50 | 1.63 | 19.50 |
| EE402 | 2.00 | 24/700 | DEER PARK 24OZ SPORT | 7.50 | 0.31 | 15.00 |
| OM101 | 1.00 | 24/1LB | DOMINO SUGAR - 1LB | 26.00 | 1.08 | 26.00 |
| OM102 | 1.00 | 24/2LB | DOMINO SUGAR - 2LB | 46.00 | 1.92 | 46.00 |
| OM103 | 1.00 | 10/4LB | DOMINO SUGAR - 4LB | 24.99 | 2.50 | 24.99 |
| LD305 | 1.00 | 8/3OZ | OLD WILLIAMS BOX - HONEYDEW MEL #291162 | 5.20 | 0.65 | 5.20 |
| LD310 | 1.00 | 8/3OZ | OLD WILLIAMS BOX - RASPBERRY #291143 | 5.20 | 0.65 | 5.20 |
| AP201 | 1.00 | 24/4PK | CLEAR BATH TISSUE - 4PK | 35.00 | 1.46 | 35.00 |
| AP101 | 1.00 | 20/2.7 | RAP RANCH 2.75OZ | 18.50 | 0.93 | 18.50 |
| AP103 | 1.00 | 20/2.7 | RAP HONEY BBQ 2.75OZ | 18.50 | 0.93 | 18.50 |
| AP104 | 1.00 | 20/2.7 | RAP LOUISIANA HEAT 2.75OZ | 18.50 | 0.93 | 18.50 |
| ROP07 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - PINEAPPLE | 14.99 | 0.62 | 14.99 |
| ROP09 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - SWEET TEA | 14.99 | 0.62 | 14.99 |

TOTAL CASE:  22.00     TRUCK #: 7  DRIVER : ALVAREZ

SUB TOTAL         378.66

< CREDIT LIST >
1. BUD PEANUT BUTTER $9.75

MEMO:

| | |
|---|---|
| SUB TOTAL | |
| PREVIOUS BALANCE | |
| GRAND TOTAL | |

WI ... BAG HS $18.7
... Returned Check Fee
UP SALESMAN-    28.45
LL CLAIMS REGARDING ABOVE SHIPMENT MUST
E MADE WITHIN 24 HOURS FROM DATE OF DELIVERY.

A.R. 808

# ONE SOURCE AMERICA

8755 D'ARCY RD., DISTRICT HEIGHTS, MD 20747   TEL: 301-336-0905/FAX: 301-336-0907

| | |
|---|---|
| INVOICE # | 3104.3351 |
| INVOICE DATE | 01/20/2018 |
| SALES REP | KIM, JULIAN |
| TERMS | BILLTOBILL (S) |
| PAGE | 1 |

SOLD TO:
GREEN APPLE GROCERY
2526 WASHINGTON BLVD
BALTIMORE, MD 21230   6462886776

DELIVERY : CALL CUSTOMER

5713535069

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| | | | (GROCERY LIST ) | | | |
| DHS302 | 1.00 | 24/10C | HS TRASH BAGS - 26 GALLON | 18.50 | 0.77 | 18.50 |
| DHS401 | 1.00 | 24/120 | HS FLIP TOP SANDWICH BAGS - 120CT | 18.50 | 0.77 | 18.50 |
| DV101 | 1.00 | 50/2PC | ADVIL TABLETS - LOOSE | 14.00 | 0.28 | 14.00 |
| LK114 | 1.00 | 48/1pc | ALKA-SELTZER PLUS COLD - LOOSE (48PC) | 14.00 | 0.29 | 14.00 |
| ABK101 | 3.00 | 1/10 S | BAG (KOREA) - 8X4X16 - SMALL BLACK 700 | 12.00 | 12.00 | 36.00 |
| AGK201 | 2.00 | 1/8 S1 | BAG (KOREA) - 10X5X18 - MEDIUM BLACK 62 | 13.99 | 3.99 | 27.98 |
| ENE211 | 1.00 | 60/2TA | BENADRYL ALLERGY - LOOSE 60 | 23.05 | 0.38 | 23.05 |
| LE201 | 1.00 | 12/0.2 | CLEAR EYES POCKET PAL | 18.50 | 1.54 | 18.50 |
| PAT202 | 1.00 | 96/1pc | DAISY BATH TISSUE 1ROLL | 41.00 | 0.43 | 41.00 |
| DEE201 | 3.00 | 32/500 | DEER PARK WATER - 500ML | 6.50 | 0.20 | 19.50 |
| DEE102 | 1.00 | 24/700 | DEER PARK 24OZ SPORT | 7.50 | 0.31 | 7.50 |
| UR201 | 1.00 | 12/2PC | DURACELL - AAA2 | 12.00 | 1.00 | 12.00 |
| AL105 | 1.00 | 20/9PC | HALLS - STRAWBERRY | 14.50 | 0.73 | 14.50 |
| ABS01 | 1.00 | 12/5.2 | NUTTER BUTTER 5.25OZ #3551 | 18.99 | 1.58 | 18.99 |
| IY101 | 1.00 | 25/2PC | NYQUIL COLD & FLU LIQUICAPS - LOOSE | 12.99 | 0.52 | 12.99 |
| AP103 | 1.00 | 20/2.7 | RAP HONEY BBQ 2.75OZ | 18.50 | 0.93 | 18.50 |
| AP105 | 1.00 | 20/2.7 | RAP NEW YORK DELI CHEDDAR 2.75OZ | 18.50 | 0.93 | 18.50 |
| GO101 | 1.00 | 36/100 | SCOTT SINGLE BATH TISSUE | 23.40 | 0.65 | 23.40 |
| ROP03 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - FRUIT PUNCH | 14.99 | 0.62 | 14.99 |
| | | | ( OUT OF STOCK LIST ) | | | |
| AN102 | 0.00 | 25/1PC | ZANTAC 150 TABLETS - LOOSE | 12.99 | 0.52 | 0.00 |

TOTAL CASE: 24.00   TRUCK #: 5   DRIVER : IVAN

35.00 Returned Check Fee

A.R. 809

# ONE SOURCE AMERICA

8755 D'ARCY RD., DISTRICT HEIGHTS, MD 20747   TEL: 301-336-0905 / FAX: 301-336-0907

| INVOICE # | 31044081 |
|---|---|
| INVOICE DATE | 02/10/2018 |
| SALES REP | KIM, JULIAN |
| TERMS | BILLTOBILL (S) |
| PAGE | 1 |

SOLD TO:   GREEN APPLE GROCERY
2526 WASHINGTON BLVD
BALTIMORE, MD 21230  6462896776

DELIVERY : CALL CUSTOMER

57136.35089

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| | | | ( GROCERY LIST ) | | | |
| ALE101 | 1.00 | 48/1PC | ALEVE TABLETS - LOOSE | 13.99 | 0.29 | 13.99 |
| DEE101 | 4.00 | 32/500 | DEER PARK WATER - 500ML | 6.50 | 0.20 | 26.00 |
| DEE102 | 2.00 | 24/700 | DEER PARK 24OZ SPORT | 7.50 | 0.31 | 15.00 |
| PEPT101 | 1.00 | 25/2PC | PEPTO BISMOL CHEWABLE TABLETS - LOOSE | 10.40 | 0.42 | 10.40 |
| RAP111 | 1.00 | 24/2.7 | RAP WHITE CHEDDAR & DAB QF, RANCH | 22.20 | 0.93 | 22.20 |
| RAP131 | 1.00 | 24/2.7 | RAP HONEY DEW CHEESE PUFFS | 22.20 | 0.93 | 22.20 |
| RAP132 | 1.00 | 24/2.7 | RAP HONEY JALAPENO CHEESE PUFFS | 22.20 | 0.93 | 22.20 |
| TROP01 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - WATERMELON | 14.99 | 0.62 | 14.99 |
| TROP04 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - KIWI STRAWB | 14.99 | 0.62 | 14.99 |
| TROP17 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL-CHERRY LEMONA | 14.99 | 0.62 | 14.99 |
| TROP18 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL-STRWBRRY LEMO | 14.99 | 0.62 | 14.99 |
| ZAN102 | 1.00 | 25.1PC | ZANTAC 150 TABLETS - LOOSE | 12.99 | 0.52 | 12.99 |

TOTAL CASE:   16.00   TRUCK #: 3 DRIVER : DARWIN

Not paid
$819.95

| SUB TOTAL | 9.99 | | 204.94 |
|---|---|---|---|

35.00 Returned Check Fee   MEMO:

A.R. 810

# ONE SOURCE AMERICA

8755 D'ARCY RD., DISTRICT HEIGHTS, MD 20747  TEL: 301-336-0905 / FAX: 301-336-0907

| | |
|---|---|
| INVOICE # | 31044221 |
| INVOICE DATE | 02/24/2018 |
| SALES REP | KIM, JULIAN |
| TERMS | BILLTOBILL(5) |
| PAGE | 5 |
| | 5713635083 |

SOLD TO: GREEN APPLE GROCERY
2526 WASHINGTON BLVD
BALTIMORE, MD 21230  6462885776

DELIVERY : CALL CUSTOMER

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| RAP103 | 1.00 | 20/2.7 | RAP HONEY BBQ 2.75OZ | 18.50 | 0.93 | 18.50 |
| RAP105 | 1.00 | 20/2.7 | RAP NEW YORK DELI CHEDDAR 2.75OZ | 18.50 | 0.93 | 18.50 |
| RAP121 | 1.00 | 24/2.7 | RAP HOT CHILI PEPPER LIME CRUNCHY CURL | 22.20 | 0.93 | 22.20 |
| RAP122 | 1.00 | 24/2.7 | RAP HOT CHEESE FRIES | 22.20 | 0.93 | 22.20 |
| SOS301 | 1.00 | 12/1CT | S.O.S. HEAVY DUTY SCRUBBER 1CT - 791016 | 11.25 | 0.94 | 11.25 |
| TID312 | 1.00 | 20/400 | TIDE POWDER ALPINE FRESH - 40067200 | 22.00 | 1.10 | 22.00 |
| TROP03 | 1.00 | 24/22. | TROPICAL FANTASY COCKTA - FRUIT PUNCH | 14.99 | 0.62 | 14.99 |
| TROP04 | 1.00 | 24/22. | TROPICAL FANTASY COCKTA - KIWI STRAWB | 14.99 | 0.62 | 14.99 |
| TROP07 | 1.00 | 24/22. | TROPICAL FANTASY COCKTA - PINEAPPLE | 14.99 | 0.62 | 14.99 |
| TROP17 | 1.00 | 24/22. | TROPICAL FANTASY COCKTA CHERRY LEMONA | 14.99 | 0.62 | 14.99 |
| TROPA01 | 1.00 | 12/15. | TROPICANA - ORANGE | 12.00 | 1.00 | 12.00 |
| TROPA02 | 1.00 | 12/15. | TROPICANA - APPLE | 12.00 | 1.00 | 12.00 |
| TROPA03 | 1.00 | 12/15. | TROPICANA - CRAN COCKTAIL | 12.00 | 1.00 | 12.00 |
| UNC205 | 1.00 | 12/5oz | UNCLE ACS - CHOCOLATE CREMES | 5.99 | 0.50 | 5.99 |
| | | | | | | |
| TOTAL CASE: | 45.00 | | TRUCK #: 4 DRIVER : LESTER | | | |
| | | | | | | |
| | | | < BOTTLE TAX > | 0.05 | | 1.20 |
| BOTTLE QTY: | 24.00 | | | | | |

$74.12 A

| | |
|---|---|
| SUB TOTAL | 699.94 |
| PREVIOUS BALANCE | 194.95 |
| GRAND TOTAL | 894.89 |

72.50

35.00 Returned Check Fee

MEMO:

ALL CLAIMS REGARDING ABOVE SHIPMENT MUST
BE MADE WITHIN 24 HOURS FROM DATE OF DELIVERY.

A.R. 811

# ONE SOURCE AMERICA

8755 DARCY RD, DISTRICT HEIGHTS, MD 20747  TEL:301-335-0905 / FAX:301-336-0907

| INVOICE # | 31044221 |
|---|---|
| INVOICE DATE | 02/24/2018 |
| SALES REP | KIM, JULIAN |
| TERMS | BILLTOBILL(S |
| PAGE | 1 |

SOLD TO:  GREEN APPLE GROCERY  
2526 WASHINGTON BLVD  
BALTIMORE, MD 21230  6462885776

DELIVERY : CALL CUSTOMER

571-363-5099

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| | | | < GROCERY LIST > | | | |
| 1DAV102 | 1.00 | 36CT/. | DAVID SUN SDS - NACHO CHEESE .30C | 6.99 | 0.19 | 6.99 |
| 2TOP101 | 1.00 | 1/24PK | TOP CIGARETTE PAPER | 22.00 | 22.00 | 22.00 |
| 5DHS401 | 1.00 | 24/120 | HS FLIP TOP SANDWICH BAGS - 120CT | 18.50 | 0.77 | 18.50 |
| 5DHS702 | 1.00 | 12/280 | HS MULTI-PURPOSE CLEAN - OCEAN PARADISE | 12.50 | 1.04 | 12.50 |
| 5DMF102 | 1.00 | 24/80C | MFB BABY WIPES - PINK | 20.50 | 0.85 | 20.50 |
| 5DMF221 | 1.00 | 12/70Z | MFB BABY OIL | 12.50 | 1.04 | 12.50 |
| 5LIB101 | 1.00 | 18/4.6 | LIBBY'S VIENNA SAUSAGE IN CHICKEN BROTH | 10.60 | 0.59 | 10.60 |
| ALU901 | 1.00 | 48/20S | ALUMINUM FOIL ROLL - SMALL - 48CT #8517 | 34.40 | 0.72 | 34.40 |
| ART220 | 1.00 | 24/500 | ARIEL POWDER LAUNDRY MATIC - 500G | 26.40 | 1.10 | 26.40 |
| AUS301 | 1.00 | 6/960Z | AUSTINS CRYSTAL BLEACH 960Z - REGULAR | 8.10 | 1.35 | 8.10 |
| BIC101 | 1.00 | 50/ORD | BIC LIGHTER - CHILD GUARD REGULAR | 39.50 | 0.79 | 39.50 |
| BUD111 | 1.00 | 12/60Z | BUDS BEST - BUTTER COOKIES | 9.75 | 0.81 | 9.75 |
| DEE101 | 3.00 | 32/500 | DEER PARK WATER - 500ML | 6.50 | 0.20 | 19.50 |
| DEE102 | 1.00 | 24/70Z | DEER PARK 24OZ SPORT | 7.50 | 0.31 | 7.50 |
| FAB107 | 1.00 | 12/220 | FABULOSO MULTI-USE 22OZ - SPRING FRESH | 19.75 | 1.65 | 19.75 |
| GAT201 | 1.00 | 12/320 | GATORADE 32OZ - FRUIT PUNCH | 16.00 | 1.33 | 16.00 |
| GAT204 | 1.00 | 12/320 | GATORADE 32OZ - COOL BLUE | 16.00 | 1.33 | 16.00 |
| IRI101 | 1.00 | 20/40Z | IRISH SPRING DEO SOAP - ORIGINAL | 12.50 | 0.63 | 12.50 |
| KOO104 | 1.00 | 48/01 | KOOL-AID PACKETS GRAPE #01661 | 14.50 | 0.30 | 14.50 |
| KOO105 | 1.00 | 48/0.1 | KOOL-AID PACKETS CHERRY #01662 | 14.50 | 0.30 | 14.50 |
| KOO107 | 1.00 | 48/0.1 | KOOL-AID PACKETS STRW/KIWI #01658 | 14.50 | 0.30 | 14.50 |
| KOO109 | 1.00 | 48/0.1 | KOOL-AID PACKETS BLCK CHRY #01659 | 14.50 | 0.30 | 14.50 |
| KOO110 | 1.00 | 48/0.1 | KOOL-AID PACKETS MIX BERRY #01672 | 14.50 | 0.30 | 14.50 |
| MOT101 | 1.00 | 50/2PC | MOTRIN IB CAPLETS - LOOSE | 12.99 | 0.26 | 12.99 |
| NAB509 | 1.00 | 12/5.2 | OREO ORIGINAL 5.25OZ #0749 | 18.99 | 1.58 | 18.99 |
| PRI401 | 1.00 | 12/1.4 | PRINGLE ORIGINAL 1.4OZ | 6.99 | 0.58 | 6.99 |
| PRI402 | 1.00 | 12/1.4 | PRINGLE BBQ 1.4OZ | 6.99 | 0.58 | 6.99 |
| PRI404 | 1.00 | 12/1.4 | PRINGLE SOUR CREAM & ONION 1.4OZ | 6.99 | 0.58 | 6.99 |
| RAD101-1 | 1.00 | 12/17. | RAID ANT & ROACH KILLER - OUTDOOR FRESH | 43.70 | 3.64 | 43.70 |

| | | |
|---|---|---|
| SUB TOTAL | | |
| PREVIOUS BALANCE | | |
| GRAND TOTAL | | |

35.00 Returned Check Fee     MEMO:

ALL CLAIMS REGARDING ABOVE SHIPMENT MUST
BE MADE WITHIN 24 HOURS FROM DATE OF DELIVERY.

A.R:812

# ONE SOURCE AMERICA

8755 D'ARCY RD., DISTRICT HEIGHTS, MD 20747  TEL: 301-336-0905 / FAX: 301-336-0907

| | |
|---|---|
| INVOICE # | 31044411 |
| INVOICE DATE | 03/17/2018 |
| SALES REP | |
| TERMS | BILLMOBILL |
| PAGE | 2 |
| | 571-3635099 |

**SOLD TO:**  GREEN APPLE GROCERY
2526 WASHINGTON BLVD
BALTIMORE, MD 21230 6462886776

DELIVERY : CALL CUSTOMER

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| UNC106 | 1.00 | 12/50Z | UNCLE ALS - BUTTER COOKIES | 5.99 | 0.50 | 5. |
| UNC201 | 1.00 | 12.50Z | UNCLE ALS - LEMON CREMES | 5.99 | 0.50 | 5. |
| UNC205 | 1.00 | 12.50Z | UNCLE ALS - BANANA CREMES | 5.99 | 0.50 | 5. |
| TOTAL CASE | 35.00 | | TRUCK #: 5  DRIVER : IVAN | | | |

| | |
|---|---|
| SUB TOTAL | |
| PREVIOUS BALANCE | 627.4 |
| GRAND TOTAL | 1,091.5 |

35.00 Returned Check Fee

**MEMO:**

ALL CLAIMS REGARDING ABOVE SHIPMENT MUST BE MADE WITHIN 24 HOURS FROM DATE OF DELIVERY.

A.R. 813

**ONE SOURCE AMERICA**
8755 D'ARCY RD., DISTRICT HEIGHTS, MD 20747   TEL:301-336-0905/FAX:301-336-0907

| INVOICE # | 31044411 |
|---|---|
| INVOICE DATE | 03/17/201( |
| SALES REP | KIM, JULIA |
| TERMS | BILLTOBILI |
| PAGE | 1 |

SOLD TO: GREEN APPLE GROCERY
2526 WASHINGTON BLVD
BALTIMORE, MD 21230   6462886775

DELIVERY : CALL CUSTOMER

571-3637508

| ITEM No | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTENSI |
|---|---|---|---|---|---|---|
| | | | < GROCERY LIST > | | | |
| DAV102 | 1.00 | 36CT. | DAVID SUN SDS - NACHO CHEESE .30C | 6.99 | 0.19 | 6. |
| GOU101 | 1.00 | 24/2.2 | SOUR POWER-ASSORTED FLAV | 18.99 | 0.71 | 16. |
| SDHS401 | 2.00 | 24/120 | HS FLIP TOP SANDWICH BAGS - 120CT | 18.90 | 0.77 | 37. |
| ADV104 | 1.00 | 50 2PC | ADVIL PM - LOOSE (50PG #16455 | 16.99 | 0.34 | 16. |
| AJA403 | 1.00 | 20 12. | AJAX DISH LIQUID 20 12.6OZ - RR GR/FRUI | 20.00 | 1.00 | 20. |
| ASI101 | 1.00 | 12/3.0 | NQHG SHIM BOWL -- HOT & SPICY | 9.50 | 0.79 | 9. |
| BIC101 | 1.00 | 50/ORD | BIC LIGHTER - CHILD GUARD REGULAR | 39.50 | 0.79 | 39. |
| BUD103 | 1.00 | 12/6OZ | BUDS BEST - GINGER SNAPS | 9.75 | 0.81 | 9. |
| DEE101 | 4.00 | 32/500 | DEER PARK WATER - 500ML | 6.50 | 0.20 | 26. |
| DEE102 | 1.00 | 24/700 | DEER PARK 24OZ SPORT | 7.50 | 0.31 | 15. |
| DOV101 | 0.50 | 48/4.7 | DOVE BAR SOAP 135G - WHITE | 42.99 | 0.90 | 21. |
| DOV102 | 0.50 | 48/4.7 | DOVE BAR SOAP 135G - PINK | 42.99 | 0.90 | 21. |
| GIL201 | 1.00 | 50/1CT | GILLETTE GOOD NEWS - 30PK - INDIVIDUAL | 12.50 | 0.42 | 12. |
| KIN503 | 1.00 | 15/BOX | KINDER JOY 15PCS | 18.00 | 1.20 | 18. |
| OLD304 | 1.00 | 8/3OZ | OLD WILLIAMS BOX - GREEN APPLE #291112 | 5.20 | 0.65 | 5. |
| OLD307 | 1.00 | 8/3OZ | OLD WILLIAMS BOX - MOUNTAIN BERRY #29114 | 5.20 | 0.65 | 5. |
| OLD310 | 1.00 | 8/3OZ | OLD WILLIAMS BOX - RASPBERRY #291143 | 5.20 | 0.65 | 5. |
| RAP101 | 1.00 | 20/2.7 | RAP RANCH 2.75OZ | 18.50 | 0.93 | 18. |
| RAP102 | 1.00 | 20/2.7 | RAP HONEY JALAPENO 2.75OZ | 18.50 | 0.93 | 18. |
| RAP103 | 1.00 | 20/2.7 | RAP HONEY BBQ 2.75OZ | 18.50 | 0.93 | 18. |
| RAP104 | 1.00 | 20/2.7 | RAP LOUISIANA HEAT 2.75OZ | 18.50 | 0.93 | 18. |
| RAP105 | 1.00 | 20/2.7 | RAP NEW YORK DELI CHEDDAR 2.75OZ | 18.50 | 0.93 | 18. |
| SCO101 | 1.00 | 36/100 | SCOTT SINGLE BATH TISSUE | 23.40 | 0.65 | 23. |
| TYL101 | 1.00 | 50/2PC | TYLENOL EXTRA STRENGTH - LOOSE | 13.50 | 0.27 | 13. |
| UNC101 | 1.00 | 12/5OZ | UNCLE ALS - CHOCOLATE CHIP | 5.99 | 0.50 | 5. |
| UNC102 | 1.00 | 12/5OZ | UNCLE ALS - OATMEAL | 5.99 | 0.50 | 5. |
| UNC103 | 1.00 | 12/5OZ | UNCLE ALS - COCONUT BAR | 5.99 | 0.50 | 5. |
| UNC104 | 1.00 | 12/5OZ | UNCLE ALS - ICED OATMEAL | 5.99 | 0.50 | 5. |
| UNC105 | 1.00 | 12/5OZ | UNCLE ALS - ICED LEMON | 5.99 | 0.50 | 5. |

35.00 Returned Check Fee

MEMO:

SUB TOTAL

PREVIOUS BALANCE

GRAND TOTAL

ALL CLAIMS REGARDING ABOVE SHIPMENT MUST
BE MADE WITHIN 24 HOURS FROM DATE OF DELIVERY.

A.R. 814

8755 D'ARCY RD., DISTRICT HEIGHTS, MD 20747  TEL:301-336-0905/FAX:301-336-0907

DELIVERY : CALL CUSTOMER

| | |
|---|---|
| INVOICE DATE | 04/16/2018 |
| SALES REP | KIM, JULIAN |
| TERMS | BILLTOBILL |
| PAGE | 1 |
| | 571.36.35089 |

SOLD TO: GREEN APPLE GROCERY
2526 WASHINGTON BLVD
BALTIMORE, MD 21230 6462886776

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| | | | < GROCERY LIST > | | | |
| ISOU101 | 1.00 | 24/42. | SOUR POWER-ASSORTED FLAV | 16.99 | 0.71 | 16.99 |
| 5DHS402 | 1.00 | 24/50C | HS ZIPPER SEAL SANDWICH BAGS - 50CT | 18.50 | 0.77 | 18.50 |
| ALO203 | 1.00 | 20/500 | NG ALOE JUICE - 500ML - POMEGRANATE | 20.00 | 1.00 | 20.00 |
| BAY101 | 1.00 | 50/2PC | BAYER ASPIRIN TABLETS - LOOSE | 11.50 | 0.23 | 11.50 |
| COL203 | 1.00 | 12/ORD | COLGATE T/B VALUE - DOUBLE ACTION | 9.35 | 0.78 | 9.35 |
| COL301 | 1.00 | 24/2.5 | COLGATE T/P 2.5OZ -CAVITY PRO #51105 | 24.00 | 1.00 | 24.00 |
| DAY101 | 1.00 | 12/2PC | DAYQUIL COLD & FLU LIQUICAPS - LOOSE | 12.99 | 0.52 | 12.99 |
| DEE101 | 4.00 | 32/500 | DEER PARK WATER - 500ML | 6.50 | 0.20 | 26.00 |
| DEE102 | 2.00 | 24/700 | DEER PARK 24OZ SPORT | 7.50 | 0.31 | 15.00 |
| DOM101 | 1.00 | 24/1LB | DOMINO SUGAR - 1LB | 26.00 | .08 | 26.00 |
| DOM102 | 1.00 | 24/2LB | DOMINO SUGAR - 2LB | 46.00 | 1.92 | 46.00 |
| DUR101 | 1.00 | 12/2PC | DURACELL - AA2 | 12.00 | 1.00 | 12.00 |
| DUR201 | 1.00 | 12/2PC | DURACELL - AAA2 | 12.00 | 1.00 | 12.00 |
| KIN503 | 1.00 | 15/BOX | KINDER JOY 15PCS | 18.00 | 1.20 | 18.00 |
| NAB509 | 1.00 | 12/5.2 | OREO ORIGINAL 5.25OZ #0749 | 18.99 | 1.58 | 18.99 |
| ORA201 | 1.00 | 12/ORD | ORAL-B TOOTHBRUSH - SHINY CLEAN SOFT #4 | 9.00 | 0.75 | 9.00 |
| PAP201 | 1.00 | 24/4PK | CLEAR BATH TISSUE - 4PK | 35.00 | 1.46 | 35.00 |
| SCO101 | 1.00 | 36/100 | SCOTT SINGLE BATH TISSUE | 23.40 | 0.65 | 23.40 |
| SOS301 | 1.00 | 12/1CT | S.O.S. HEAVY DUTY SCRUBBER 1CT - 791016 | 11.25 | 0.94 | 11.25 |
| PROP09 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - SWEET TEA | 14.99 | 0.62 | 14.99 |
| TROP17 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL-CHERRY LEMONA | 14.99 | 0.62 | 14.99 |
| ZAN102 | 1.00 | 25/1PC | ZANTAC 150 TABLETS - LOOSE | 12.99 | 0.52 | 12.99 |
| | | | < OUT OF STOCK LIST > | | | |
| KRA101 | 0.00 | 12/0.0 | KRAZY GLUE TUBE | 1.45 | 0.95 | 0.00 |
| NYQ101 | 0.00 | 25/2PC | NYQUIL COLD & FLU LIQUICAPS - LOOSE | 12.99 | 0.52 | 0.00 |

TRUCK #: 5  DRIVER : IVAN

TOTAL CASE: 26.00

35.00 Returned Check Fee

MEMO:

| SUB TOTAL | |
|---|---|
| PREVIOUS BALANCE | |
| GRAND TOTAL | |

ALL CLAIMS REGARDING ABOVE SHIPMENT MUST
BE MADE WITHIN 24 HOURS FROM DATE OF DELIVERY.

A.R. 815

# ONE SOURCE AMERICA

5 DARCY RD., DISTRICT HEIGHTS, MD 20747   TEL: 301-336-0905 / FAX: 301-336-0907

| | |
|---|---|
| INVOICE # | 31044691 |
| INVOICE DATE | 04/16/2018 |
| SALES REP | KIM, JUI IAN |
| TERMS | BILLTOBILL (S |
| PAGE | 2 |

D TO:   GREEN APPLE GROCERY
        2526 WASHINGTON BLVD
        BALTIMORE, MD 21230  6462865776

DELIVERY : CALL CUSTOMER

571.36350089

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|
| | | | | | | |

| | |
|---|---|
| SUB TOTAL | 408.94 |
| PREVIOUS BALANCE | 458.14 |
| GRAND TOTAL | 867.08 |

3380 Returned Check Fee

MEMO:

CLAIMS REGARDING ABOVE SHIPMENT MUST
ADE WITHIN 24 HOURS FROM DATE OF DELIVERY.

**A.R. 816**

## ONE SOURCE AMERICA

8755 DARCY RD., DISTRICT HEIGHTS, MD 20747  TEL: 301-336-0905 / FAX: 301-336-0907

| INVOICE # | 31044971 |
|---|---|
| INVOICE DATE | 05/12/2018 |
| SALES REP | KIM, JULIAN |
| TERMS | BILLTOBILL |
| PAGE | 2 |
| | 571-36-35089 |

SOLD TO: GREEN APPLE GROCERY
2526 WASHINGTON BLVD
BALTIMORE, MD 21230 6462886776

DELIVERY : CALL CUSTOMER

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTENSIC |
|---|---|---|---|---|---|---|
| TROP04 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - KIWI STRAWB | 14.99 | 14.62 | 14. |
| TROP09 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - SWEET TEA | 14.99 | 14.62 | 14. |
| TROP17 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL -CHERRY LEMONA | 14.99 | | 14. |
| | | | ( OUT OF STOCK LIST ) | | | |
| BLI102 | 0.00 | 24/0.1 | BLISTEX MEDICATED LIP BALM 24 PC | 24.00 | 1.00 | 0. |
| PRI402 | 0.00 | 12/1.4 | PRINGLE BBQ 1.4OZ | 6.99 | 0.58 | 0. |
| | | | | | | |
| TOTAL CASE: | 39.00 | | TRUCK #: 3  DRIVER : DARWIN | | | |

# $593.30

| SUB TOTAL | 600. |
|---|---|
| PREVIOUS BALANCE | 408. |
| GRAND TOTAL | 1,009. |

7.50

35.00 Returned Check Fee

MEMO:

ALL CLAIMS REGARDING ABOVE SHIPMENT MUST
BE MADE WITHIN 24 HOURS FROM DATE OF DELIVERY.

A.R. 817

# ONE SOURCE AMERICA

8755 DARCY RD., DISTRICT HEIGHTS, MD 20747   TEL:301-336-0905/FAX:301-336-0907

| INVOICE # | 31044971 |
|---|---|
| INVOICE DATE | 05/12/2018 |
| SALES REP | KIM, JULIAN |
| TERMS | BILL TOBILL |
| PAGE | 1 |

5713635089

| SOLD TO: | GREEN APPLE GROCERY |
|---|---|
|  | 2526 WASHINGTON BLVD |
|  | BALTIMORE, MD 21230  6462886776 |

DELIVERY : CALL CUSTOMER

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTENSIO |
|---|---|---|---|---|---|---|
|  |  |  | ( GROCERY LIST ) |  |  |  |
| 2TOP101 | 1.00 | 1/24PK | TOP CIGARETTE PAPER | 22.00 | 22.00 | 22. |
| 3KRAI01 | 1.00 | 12/0.0 | KRAZY BLUE TUBE | 10.50 | 0.88 | 10. |
| SDHS401 | 1.00 | 24/120 | HS FLIP TOP SANDWICH BAGS - 120CT | 18.50 | 0.77 | 18. |
| ADV101 | 1.00 | 50/2PC | ADVIL TABLETS - LOOSE #15489 | 13.50 | 0.27 | 13. |
| AIR108 | 1.00 | 12/8OZ | AIR WICK - COOL LINEN #74734 | 10.80 | 0.90 | 10. |
| AIR110 | 1.00 | 12/8OZ | AIR WICK - HAWAII TROP #85257 | 10.80 | 0.90 | 10. |
| ALO203 | 2.00 | 20/500 | NG ALOE JUICE - 500ML - POMEGRANATE | 20.00 | 1.00 | 40. |
| ARM101 | 1.00 | 24/160 | ARM & HAMMER BAKING SODA 16OZ | 21.50 | 0.90 | 21. |
| ASI106 | 1.00 | 12/3.0 | NONG SHIM BOWL - SHIN | 9.50 | 0.79 | 9. |
| BAGK101 | 1.00 | 1/10 S | BAG (KOREA) - 8X4X16 - SMALL BLACK 700 | 11.50 | 11.50 | 11. |
| BAGK201 | 1.00 | 1/8 SI | BAG (KOREA) - 10X5X19 - MEDIUM BLACK 62 | 13.99 | 13.99 | 13. |
| BAGK301 | 1.00 | 1/6 SI | BAG (KOREA)- 12X7X22 - LARGE BLACK 300C | 11.50 | 11.50 | 11. |
| DEE101 | 5.00 | 32/500 | DEER PARK WATER - 500ML | 6.50 | 0.20 | 32. |
| DEE102 | 1.00 | 24/700 | DEER PARK 24OZ SHORT | 7.50 | 0.31 | 22. |
| GLA111 | 1.00 | 12/10C | GLAD TALL QUICK TIE BLK 30G - 000079 | 33.00 | 2.75 | 33. |
| KIN501 | 1.00 | 1/45ct | KINDER JOY 45CT SIDEKICK | 40.50 | 0.90 | 40. |
| NAB503 | 1.00 | 12/6OZ | CHIPS AHOY ORIGINAL 6OZ #0752 | 18.99 | 1.58 | 18. |
| NAB505 | 1.00 | 12/6.5 | NEWTONS FIG 7.0Z #4225 | 18.99 | 1.58 | 18. |
| NAB509 | 1.00 | 12/5.2 | OREO ORIGINAL 5.25OZ #0749 | 18.99 | 1.58 | 18. |
| NAB510 | 1.00 | 12/4OZ | PREMIUM ORIGINAL CRACKERS 4OZ #0382 | 18.99 | 1.58 | 18. |
| NYQ101 | 1.00 | 25/2PC | NYQUIL COLD & FLU LIQUICAPS - LOOSE | 12.99 | 0.52 | 12. |
| PLE101 | 1.00 | 15/52C | PLENTY PAPER TOWEL | 12.99 | 0.87 | 12. |
| PRI401 | 1.00 | 12/1.4 | PRINGLE ORIGINAL 1.4OZ | 6.99 | 0.58 | 6. |
| RAP141 | 1.00 | 24/2.7 | RAP RANCH 2.75OZ | 22.20 | 0.93 | 22. |
| RAP143 | 1.00 | 24/2.7 | RAP HONEY BBQ 2.75OZ | 22.20 | 0.93 | 22. |
| SCO101 | 1.00 | 36/1000 | SCOTT SINGLE BATH TISSUE | 21.00 | 0.58 | 21. |
| TOR343 | 1.00 | 24/500 | TORY VERY VERA 500ML - POMEGRANATE | 20.00 | 0.83 | 20. |
| TRA101 | 1.00 | 40PC/O | TROJAN CONDOMS MAGNUM-48 LOOSE#7434 | 20.49 | 0.51 | 20. |
| TRA201 | 1.00 | 2-6PK/ | TROJAN CONDOMS MAGNUM-BLACK | 18.50 | 1.54 | 18. |

short

| | |
|---|---|
| SUB TOTAL |  |
| PREVIOUS BALANCE |  |
| GRAND TOTAL |  |

35.00 Returned Check Fee

MEMO:

ALL CLAIMS REGARDING ABOVE SHIPMENT MUST
BE MADE WITHIN 24 HOURS FROM DATE OF DELIVERY.

A.R.818

**ONE SOURCE AMERICA**

8755 DARCY RD., DISTRICT HEIGHTS, MD 20747   TEL: 301-336-0905 / FAX: 301-336-0907

DELIVERY : CALL CUSTOMER

SOLD TO:  GREEN APPLE GROCERY
          2526 WASHINGTON BLVD
          BALTIMORE, MD 21230  6462886776

| ITEM NO | QTY.SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTEN |
|---|---|---|---|---|---|---|
| UNC2202 | 1.00 | 12/5OZ | UNCLE ALS - DUPLEX CREMES | 5.99 | 0.50 | |
| UNC2203 | 1.00 | 12/5OZ | UNCLE ALS - STRAWBERRY CREMES | 5.99 | 0.50 | |
| UNC2207 | 1.00 | 12/5OZ | UNCLE ALS - PEANUT BUTTER | 5.99 | 0.50 | |
| TOTAL CASE: | 46.00 | | TRUCK #: 5 DRIVER : IVAN | | | |

MEMO:

35.00 Returned Check Fee

SUB TOTAL

PREVIOUS BALANCE

ALL CLAIMS REGARDING ABOVE SHIPMENT MUST

A.R. 819

**ONE SOURCE AMERICA**

8755 DARCY RD., DISTRICT HEIGHTS, MD 20747   TEL: 301-336-0905 / FAX: 301-336-0907

SOLD TO:
GREEN APPLE GROCERY
2526 WASHINGTON BLVD
BALTIMORE, MD 21230  6462886776

DELIVERY : CALL CUSTOMER

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTEI |
|---|---|---|---|---|---|---|
| | | | ( GROCERY LIST ) | | | |
| 1DAV101 | 1.00 | 36CT/. | DAVID SUN SDS - ORIGINAL .30C | 6.99 | 0.19 | 1 |
| 1DAV102 | 2.00 | 36CT/. | DAVID SUN SDS - NACHO CHEESE .30C | 6.99 | 0.19 | 1 |
| 5DHS301 | 1.00 | 24/15C | HS TRASH BAGS - 13 GALLON | 18.50 | 0.77 | 1 |
| 5DHS401 | 2.00 | 24/120 | HS FLIP TOP SANDWICH BAGS - 120CT | 18.50 | 0.77 | 3 |
| ALK102 | 1.00 | 25 2pc | ALKA-SELTZER PLUS COLD - LOSE (50PC) | 13.50 | 0.54 | 1 |
| ALU201 | 1.00 | 100/CA | ALUMINUM PAN - 1/2 SIZE DEEP #85149 | 26.00 | 0.26 | 2 |
| BUD107 | 1.00 | 12/60Z | BUDS BEST - CHOCOLATE CHIP | 9.75 | 0.81 | |
| BUD109 | 1.00 | 12/60Z | BUDS BEST - PEANUT BUTTER | 9.75 | 0.81 | |
| BUD1 | 1.00 | 12/60Z | BUDS BEST - BUTTERFINGER CANDY COOKIES | 9.75 | 0.81 | |
| DEE10 | 7.00 | 32/500 | DEER PARK WATER - 500ML | 6.50 | 0.20 | 45 |
| DEE102 | 5.00 | 24/7000 | DEER PARK 24OZ SPORT | 7.50 | 0.31 | 37 |
| DOM103 | 1.00 | 10/4LB | DOMINO SUGAR - 4LB | 24.00 | 2.50 | 24 |
| KIN303 | 1.00 | 15/BOX | KINDER JOY 15PCS | 16.00 | 1.07 | 16 |
| NAR511 | 1.00 | 12/3.8 | RITZ ORIGINAL 3.8OZ #3424 | 18.99 | 1.58 | 16 |
| NYQ101 | 1.00 | 25 2PC | NYQUIC COLD & FLU LIQUICAPS - LOOSE | 12.99 | 0.52 | 12 |
| PLE101 | 3.00 | 15 552C | PLENTY PAPER TOWEL | 12.99 | 0.87 | 42 |
| RAP141 | 1.00 | 24/2.7 | RAP RANCH 2.75OZ | 22.20 | 0.93 | 22 |
| RAP142 | 1.00 | 24/2.7 | RAP HONEY JALAPENO 2.75OZ | 22.20 | 0.93 | 22 |
| RAP143 | 1.00 | 24/2.7 | RAP HONEY BBQ 2.75OZ | 22.20 | 0.93 | 22 |
| SC0101 | 1.00 | 36/100 | SCOTT SINGLE BATH TISSUE | 21.00 | 0.58 | 21 |
| TOR343 | 2.00 | 24/500 | TORY VERY VERA 500ML - POMEGRANATE | 20.00 | 0.83 | 40. |
| TROP01 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - WATERMELON | 14.99 | 0.62 | 14. |
| TROP04 | 2.00 | 24/22. | TROPICAL FANTASY COCKTAIL - KIWI STRAWB | 14.99 | 0.62 | 29. |
| TROP09 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - SWEET TEA | 14.99 | 0.62 | 14. |
| TROP10 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - MANGO | 14.99 | 0.62 | 14. |
| TROP17 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL-CHERRY LEMONA | 14.99 | 0.62 | 14. |
| TROP18 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL-STRWBERRY LEMO | 14.99 | 0.62 | 14. |
| UNC101 | 4.00 | 12/50Z | UNCLE ALS - CHOCOLATE CHIP | 5.99 | 0.50 | 5. |
| UNC102 | 1.00 | 12/50Z | UNCLE ALS - OATMEAL | 5.99 | 0.50 | 5. |

P.T.

SUB TOTAL

PREVIOUS BALANCE

35.00 Returned Check Fee

MEMO:

ALL CLAIMS REGARDING ABOVE SHIPMENT MUST

A.R. 820

**ONE SOURCE AMERICA**

8755 DARCY RD., DISTRICT HEIGHTS, MD 20747  TEL: 301-336-0905 / FAX: 301-336-0907

DELIVERY : CALL CUSTOMER

SOLD TO: GREEN APPLE GROCERY
2526 WASHINGTON BLVD
BALTIMORE, MD 21230  6462886776

5713635089

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTENSK |
|---|---|---|---|---|---|---|
| | | | < GROCERY LIST > | | | |
| 25RHI07 | 1.00 | 20/1PC | RHINO 7 - 12000 | 50.00 | 2.50 | 50. |
| 25RHI69 | 1.00 | 20/1PC | RHINO 69 - 12000 | 50.00 | 2.50 | 50. |
| 9ViT101 | 1.00 | 12/5CT | VITA CBD GUMMY HEMP BOMB ASST | 60.00 | 5.00 | 60. |
| AJA402 | 1.00 | 20/12. | AJAX DISH LIQUID 20/12.6OZ - LEMON | 20.00 | 1.00 | 20 |
| AJA404 | 1.00 | 20/12. | AJAX DISH LIQUID 20/12.6OZ-LIME | 20.00 | 1.00 | 20 |
| A8I101 | 1.00 | 12/3.0 | NONG SHIM BOWL - HOT & SPICY | 9.99 | 0.83 | 9 |
| A8I103 | 1.00 | 12/3.0 | NONG SHIM BOWL - SPICY CHICKEN | 9.99 | 0.83 | 9 |
| DEE101 | 7.00 | 32/500 | DEER PARK WATER - 500ML | 6.50 | 0.20 | 45 |
| DEE102 | 5.00 | 24/700 | DEER PARK 24OZ SPORT | 7.50 | 0.31 | 37 |
| KIN601 | 1.00 | 1/45ct | KINDER JOY 45CT SIDEKICK | 48.00 | 1.07 | 48 |
| NYQ101 | 1.00 | 25/2PC | NYQUIL COLD & FLU LIQUICAPS - LOOSE | 12.99 | 0.52 | 12 |
| PEPT101 | 1.00 | 25/2PC | PEPTO BISMOL CHEMABLE TABLETS - LOOSE | 10.40 | 0.42 | 10 |
| PRI401 | 1.00 | 12/1.4 | PRINGLE ORIGINAL 1.4OZ | 6.99 | 0.58 | 6 |
| PRI402 | 1.00 | 12/1.4 | PRINGLE BBQ 1.4OZ | 6.99 | 0.58 | 6 |
| PRI403 | 1.00 | 12/1.4 | PRINGLE CHEDDAR 1.4OZ | 6.99 | 0.58 | 6 |
| PRI404 | 1.00 | 12/1.4 | PRINGLE SQUR CREAM & ONION 1.4OZ | 6.99 | 0.58 | 6 |
| FID101 | 1.00 | 20/260 | TIDE POWDER ORIGINAL - 260 GRAMS | 14.00 | 0.70 | 14 |
| TRO101 | 1.00 | 40PC/C | TROJAN CONDOMS MAGNUM-48' LOOSE#7&34 | 20.45 | 0.51 | 20 |
| TYL104 | 1.00 | 50/2PC | TYLENOL PM - LOOSE 50 | 17.99 | 0.36 | 17 |
| XTR106 | 1.00 | 6/75OZ | XTRA - TROPICAL PASSION - PURPLE | 15.00 | 2.50 | 15 |
| XFR112 | 1.00 | 6/75OZ | XTRA - CALYPSO FRESH | 15.00 | 2.50 | 15 |
| | | | < OUT OF STOCK LIST > | | | |
| FAB101 | 0.00 | 12/220 | FABULOSO MULTI-USE 22OZ - LAVENDER | 19.75 | 1.65 | 0 |
| PRI405 | 0.00 | 12/1.4 | PRINGLE PIZZA 1.4OZ | 6.99 | 0.58 | 0 |
| | | | TRUCK #: 4 DRIVER : LESTER | | | |
| TOTAL CASE: | 31.00 | | SUB TOTAL | | | 484 |

SUB TOTAL

PREVIOUS BALANCE

35.00 Returned Check Fee

MEMO:

ALL CLAIMS REGARDING ABOVE SHIPMENT MUST
BE MADE WITHIN 24 HOURS FROM DATE OF DELIVERY.

A.R. 821

## ONE SOURCE AMERICA

8755 DARCY RD., DISTRICT HEIGHTS, MD 20747  TEL:301-336-0905/FAX:301-336-0907

| INVOICE # | 31045461 |
|---|---|
| INVOICE DATE | 06/30/201 |
| SALES REP | KIM, JULIF |
| TERMS | BILLTOBIL |
| PAGE | 2 |

DELIVERY : CALL CUSTOMER

**SOLD TO:**  GREEN APPLE GROCERY
2526 WASHINGTON BLVD.
BALTIMORE, MD 21230  6462886776

57135350€

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTENE |
|---|---|---|---|---|---|---|
| | | | < PROMOTION LIST > | | | |
| | | | 1. PROMOTION : 25R -BUY 1CASE, GET 25RH169 1CASE FREE | | — | 5€ |

| | |
|---|---|
| SUB TOTAL | 43 |
| PREVIOUS BALANCE | 56 |

35.00 Returned Check Fee

MEMO:

ALL CLAIMS REGARDING ABOVE SHIPMENT MUST

A.R. 822

| INVOICE # | 3104567 |
| --- | --- |
| INVOICE DATE | 07/21/21 |
| SALES REP | KIM, JUL |
| TERMS | BILL TO: |
| PAGE | 1 |

SOLD TO: GREEN APPLE GROCERY
2526 WASHINGTON BLVD
BALTIMORE, MD 21230   6462866776

DELIVERY : CALL CUSTOMER

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | ( GROCERY LIST ) | | | |
| 1DAV101 | 1.00 | 36CT/. | DAVID SUN SDS - ORIGINAL .30C | 6.95 | 0.19 | 1 |
| 1DAV102 | 2.00 | 36CT/. | DAVID SUN SDS - NACHO CHEESE .30C | 6.95 | 0.19 | 1 |
| 2TOP101 | 1.00 | 1/24PK | TOP CIGARETTE PAPER | 24.00 | 24.00 | 3 |
| 5DHS303-1 | 1.00 | 24/6CT | HS TRASH BAGS - DRAWSTRING 30GAL | 18.50 | 0.77 | 1 |
| 5DHS401 | 1.00 | 24/120 | HS FLIP TOP SANDWICH BAGS - 120CT | 18.50 | 0.77 | 1 |
| 8MOR101 | 1.00 | 24/26o | MORTON SALT | 14.00 | 0.58 | 1 |
| ALO204 | 1.00 | 20/500 | NG ALOE JUICE - 500ML - PINEAPPLE | 20.00 | 1.00 | 2 |
| ALO208 | 1.00 | 20/500 | NG ALOE JUICE - 500ML - STRAWBERRY | 20.00 | 1.00 | 2 |
| ASI104 | 1.00 | 12/3.0 | NONG SHIM BOWL - SPICY SHRIMP | 9.50 | 0.79 | |
| AUS101 | 1.00 | 12/320 | AUSTINS A-1 BLEACH - 32 OZ REGULAR | 11.50 | 0.96 | 1 |
| AUS301 | 1.00 | 6/96OZ | AUSTINS CRYSTAL BLEACH 96OZ - REGULAR | 8.10 | 1.35 | |
| AXE108 | 1.00 | 6/150ml | AXE DEODORANT SPRAY - MUSK | 11.64 | 1.94 | 1 |
| AXE110 | 1.00 | 6/150ml | AXE DEODORANT SPRAY - EXCITE | 11.64 | 1.94 | 1 |
| CLO101 | 1.00 | 8/64oz | CLOROX BLEACH 64OZ CONC | 21.00 | 2.63 | 2 |
| CLO103 | 1.00 | 12/300 | CLOROX BLEACH 30OZ - ORIGINAL | 19.50 | 1.63 | 1 |
| DEE101 | 6.00 | 32/500 | DEER PARK WATER - 500ML | 6.50 | 0.20 | 3 |
| DEE102 | 3.00 | 24/700 | DEER PARK 24OZ SPORT | 7.50 | 0.31 | 2 |
| FAB101 | 1.00 | 12/220 | FABULOSO MULTI-USE 22OZ - LAVENDER | 19.75 | 1.65 | 1 |
| FAB103 | 1.00 | 12/220 | FABULOSO MULTI-USE 22OZ - PASSION FRUIT | 19.75 | 1.65 | 1 |
| HAL104 | 1.00 | 12/9PC | HALLS - HONEY LEMON | 14.50 | 0.73 | 1 |
| NAB509 | 1.00 | 12/5.2 | OREO ORIGINAL 5.25OZ #0749 | 18.99 | 1.58 | 11 |
| OLD211 | 1.00 | 6/4oz | OLD WILLIAM GLADE- APPLE CINNAMON #6164 | 4.70 | 0.78 | |
| OLD212 | 1.00 | 6/4oz | OLD WILLIAM GLADE- FRESH LINEN #61125 | 4.70 | 0.78 | |
| OLD214 | 1.00 | 6/4oz | OLD WILLIAM GLADE- LILAC #6190 | 4.70 | 0.78 | |
| PAP201 | 1.00 | 24/4PK | CLEAR BATH TISSUE - 4PK | 35.00 | 1.46 | 3 |
| SCO102 | 1.00 | 45/1000 | SCOTT 1000 SHEET SINGLE - 45CT | 24.75 | 0.55 | 2 |
| TAM102 | 1.00 | 12/10C | TAMPAX TAMPONS - SUPER #30833 | 24.99 | 2.08 | 2 |
| TROP01 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - WATERMELON | 14.99 | 0.62 | 1 |
| TROP03 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - FRUIT PUNCH | 14.99 | 0.62 | 1 |

35.00 Returned Check Fee

MEMO:

SUB TOTAL

PREVIOUS BALANCE

ALL CLAIMS REGARDING ABOVE SHIPMENT MUST BE MADE WITHIN 24 HOURS FROM DATE OF DELIVERY.

A.R. 823

## ONE SOURCE AMERICA

8755 D'ARCY RD., DISTRICT HEIGHTS, MD 20747   TEL:301-336-0905 / FAX:301-336-0907

| INVOICE # | 31045671 |
| --- | --- |
| INVOICE DATE | 07/21/201 |
| SALES REP | KIM, JULIA |
| | BILL JUBIL |
| TERMS | 2 |
| PAGE | 5713633508 |

DELIVERY : CALL CUSTOMER

SOLD TO:   GREEN APPLE GROCERY
2526 WASHINGTON BLVD
BALTIMORE, MD 21230  6462886776

| ITEM NO | QTY/SHIP | UNIT/SIZE | DESCRIPTION | PRICE | UNIT PRICE | EXTENSI |
| --- | --- | --- | --- | --- | --- | --- |
| TROP04 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - KIWI STRAWB | 14.95 | 0.62 | 14 |
| TROP09 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL - SWEET TEA | 14.99 | 0.62 | 14 |
| TROP17 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL-CHERRY LEMONA | 14.99 | 0.62 | 14. |
| TROP18 | 1.00 | 24/22. | TROPICAL FANTASY COCKTAIL-STRWBRRY LEMO | 14.99 | 0.62 | 14 |
| | | | ( OUT OF STOCK LIST ) | | | |
| BLK101 | 0.00 | 12/7.5 | BLACK JACK SPRAY - BEDBUG & FLEA | 44.00 | 3.67 | 0. |
| PLE101 | 0.00 | 15/520 | PLENTY PAPER TOWEL | 12.99 | 0.87 | 0. |
| TOTAL CASE | 41.00 | | TRUCK #: 5 DRIVER : IVAN | | | |

| | |
| --- | --- |
| SUB TOTAL | 552 |
| PREVIOUS BALANCE | 434. |
| GRAND TOTAL | 986. |

35.00 Returned Check Fee

MEMO:

ALL CLAIMS REGARDING ABOVE SHIPMENT MUST
BE MADE WITHIN 24 HOURS FROM DATE OF DELIVERY.

**A.R. 824**

GREEN APPLE GROC & DELI
2526 WASHINGTON BLVD
BALTIMORE, MD 21230
646-288-6776
COD

**SWARTZ & SONS DIST.**
3815-38th Street
Brentwood, Maryland 20722

Wash. Phone  301-927-8566
Balt. Phone  410-288-1005



Balt. City tax # C-275-000

| UPC | PRODUCT # | CASES | P.O.S. | DESCRIPTION | CASE PRICE | CASE NET | CASE DISCOUNT | | EXT. TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 89 | | 96 | BALTIMORE CITY CONTAINER TAX | 0.05 | 0.05 | | | 4.80 |
| 076737310170 | 202 | 1 | | 12/20 OZ CLEARFRUIT FRUIT PUN | 13.99 | 13.99 | | | |
| FREE PRODUCT QUANTITY - 1 CASE | | | | | | | 13.99 | | |
| 076737310101 | 203 | 1 | | 12/20 OZ CLEARFRUIT STRAWBERR | 13.99 | 13.99 | | | |
| FREE PRODUCT QUANTITY - 1 CASE | | | | | | | 13.99 | | |
| 076737310088 | 205 | 1 | | 12/20 OZ CLEARFRUIT PEACH | 13.99 | 13.99 | | | 13.99 |
| 076737310194 | 206 | 1 | | 12/20 OZ CLEARFRUIT MANGO | 13.99 | 13.99 | | | 13.99 |
| 076737310071 | 207 | 1 | | 12/20 OZ CLEARFRUIT CHERRY | 13.99 | 13.99 | | | 13.99 |
| 076737310385 | 212 | 1 | | 12/20 OZ CLEARFRUIT PINEAPPLE | 13.99 | 13.99 | | | |
| FREE PRODUCT QUANTITY - 1 CASE | | | | | | | 13.99 | | |
| 076737310361 | 213 | 1 | | 12/20 OZ CLEARFRUIT KIWI STRA | 13.99 | 13.99 | | | 13.99 |
| 076737311054 | 214 | 1 | | 12/20 OZ CLEARFRUIT ISLAND BR | 13.99 | 13.99 | | | 13.99 |

Cases   NonCases
8        96

74.75

NOTE***
...artz & Sons Dist. will NOT be responsible for
...ken cases or shortages after delivery has
...en made, ($25.00 fee on all returned checks)

***RETURN POLICY***
We will accept only factory-sealed cases for
refund or exchange within 30 days of purchase
with original Swartz & Sons invoice.

PAID BY: ( ) CASH  ( ) CHECK#_____

TODAY'S INVOICE PAID: $

PAST INVOICE(S) PAID: $

| TAX | 0.00 |
|---|---|
| AMOUNT DUE | 74.75 |
| ADJUSTMENTS | |
| TOTAL | |

_____
STOMER SIGNATURE

_____
INT NAME

*129.37*

**UNPAID INVOICES**

| Customer # 23797  Invoice # 332305 | Date 03/13/18 | Unapplied | A | B | C | D |
|---|---|---|---|---|---|---|
| GREEN APPLE GROC & DELI | BAL FWD: 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Swartz & Sons Distributors, Inc          TOTAL DUE: 0.00

**A.R. 825**

) #
ute # 223 Stop # 6
alesman # 203 RICHARD BROOKS

2526 WASHINGTON BLVD
BALTIMORE, MD 21230
646-288-6776
COD

SWARTZ & SONS DIST.
3815-38th Street
Brentwood, Maryland 20722

Wash. Phone 301-927-8566
Balt. Phone 410-288-1005


Balt. City tax # C-275-000

| UPC | PRODUCT # | CASES | P.O.S. | DESCRIPTION | CASE PRICE | CASE NET | CASE DISCOUNT | EXT. TOTAL |
|---|---|---|---|---|---|---|---|---|
| 076737122308 | 901 | 2 | | 12/16 OZ EF ORANGE JUICE | 13.99 | 13.99 | | 27.98 |
| 076737122421 | 311 | 1 | | 12/16 OZ EF CRANBERRY APPLE | 13.99 | 13.99 | | 13.99 |
| 076737122544 | 355 | 2 | | 12/16 OZ EF KIWI STRAWBERRY | 13.99 | 13.99 | | 27.98 |
| 042200008554 | 628 | 1 | | 24/16OZ RIPIT .99 G-FORCE | 16.99 | 16.59 | 0.40 | 16.59 |
| 042200006833 | 630 | 1 | | 24/16OZ RIPIT .99 F-BOMB | 16.99 | 16.59 | 0.40 | 16.59 |
| 042200007212 | 632 | 1 | | 24/16OZ RIPIT .99 TRIBUTE | 16.99 | 16.59 | 0.40 | 16.59 |
| 042200008732 | 635 | 1 | | 24/16OZ RIPIT X .99 CYP | 16.99 | 16.59 | 0.40 | 16.59 |
| 042200000007 | 632 | 1 | | 24/16OZ .99 CHERRY LIME TRIBU | 16.99 | 16.59 | 0.40 | 16.59 |

Cases NonCases
18

152.90

NOTE***
artz & Sons Dist. will NOT be responsible for
ken cases or shortages after delivery has
n made, ($25.00 fee on all returned checks)

***RETURN POLICY***
We will accept only factory-sealed cases for
refund or exchange within 30 days of purchase
with original Swartz & Sons invoice.

| TAX | 0.00 |
|---|---|
| AMOUNT DUE | 152.90 |
| ADJUSTMENTS | 33.18 |
| TOTAL | 119.72 |

PAID BY:  ( ) CASH  ( ) CHECK#_____

STOMER SIGNATURE

TODAY'S INVOICE PAID: $

NAME

PAST INVOICE(S) PAID: $

## UNPAID INVOICES

ustomer # 23797  Invoice # 353457       Date 06/12/18
REEN APPLE GROC & DELI         BAL. FWD: 0.00

| Unapplied | A | B | C | D |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

2 Ript

33.18

Return

wartz & Sons Distributors, Inc        TOTAL DUE: 0.00

**A.R. 826**

Date: 6/27/18    Time: 3:48 PM    Route: 203

Customer #: 3973    Vendor#:    Rep #: 788
                              Store#: 0

GREEN APPLE DELI
2526 W WASHINGTON BLVD
BALTIMORE, MD 21230

# INVOICE# 20336354 (Original)

SALES

| Product# | Product Desc/UPC | U/C | Cases | Units | SugRtl | Price | Allow | ExtPrice |
|---|---|---|---|---|---|---|---|---|
| 2722 | BR PT CHOCOLATE<br>077567274700 | 8 | 1 | | 0.00 | 2.1205 | 0.00 | 16.96 |
| 2724 | BR PT STRAWBERRY<br>077567274766 | 8 | 1 | | 0.00 | 2.1205 | 0.00 | 16.96 |
| 2725 | BR PT VANILLA<br>077567274731 | 8 | 1 | | 0.00 | 2.1205 | 0.00 | 16.96 |
| 65006 | GARB CUP STRAW S<br>028387304429 | 12 | 1 | | 0.00 | 0.7800 | 0.00 | 9.36 |
| 65012 | GARB CUP CHOC SU<br>028387304320 | 12 | 1 | | 0.00 | 0.7800 | 0.00 | 9.36 |
| 65016 | FRED. FARM NUT C<br>028387300001 | 24 | 1 | | 0.00 | 0.3900 | 0.00 | 9.36 |
| 10817 | PO NOV SPIDERMAN<br>077567001037 | 18 | 1 | | 0.00 | 1.1400 | 0.00 | 20.52 |
| 10818 | PO NOV SPONGE BO<br>077567001068 | 18 | 1 | | 0.00 | 1.1400 | 0.00 | 20.52 |
| 10982 | PO BIG STICK RED<br>077567596673 | 24 | 1 | | 0.00 | 0.4704 | 0.00 | 11.29 |
| 2 | DELIVERY FEE<br>023269999991 | 1 | 1 | | 0.00 | 3.9600 | 0.00 | 3.96 |
| 18034 | J&J BIG CHOCOLAT<br>023269146449 | 24 | 1 | | 0.00 | 0.7060 | 0.00 | 16.94 |
| 18035 | J&J BIG STRAWBER<br>023269146333 | 24 | 1 | | 0.00 | 0.7060 | 0.00 | 16.94 |
| 18037 | J&J ICE CREAM SA<br>023269000065 | 36 | 1 | | 0.00 | 0.6658 | 0.00 | 23.97 |
| 18065 | J&J MINI VANILLA<br>023269000093 | 48 | 1 | | 0.00 | 0.3657 | 0.00 | 17.55 |
| 18066 | J&J NOV ORANGE C<br>023269140058 | 24 | 1 | | 0.00 | 0.4992 | 0.00 | 11.98 |
| 18090 | J&J ALMOND CRUNC<br>023269140096 | 24 | 1 | | 0.00 | 0.7420 | 0.00 | 17.81 |

Total:    16

| | |
|---|---|
| TOTAL SALES: | $240.44 |
| SUB TOTAL: | $240.44 |
| INVOICE TOTAL: | $240.44 |

CUSTOMER SIGNATURE/STORE STAMP

| | |
|---|---|
| BALANCE DUE:<br>CASH / CHECK | $240.44 |

Anthony Whittico,
SALES REPRESENTATIVE

Invoice Format: 5

A.R. 827

Date: 1/16/18                Time: 10:28 AM              Route: 213

Customer #: 3973                                         Rep #: 786
                             Vendor#:                    Store#: 0

GREEN APPLE DELI
2526 W WASHINGTON BLVD
BALTIMORE, MD 21230

## INVOICE# 21302693 (Original)

SALES
=========

| Product# | Product Desc/UPC | U/C | Cases | Units | SugRtl | Price | Allow | ExtPrice |
|----------|------------------|-----|-------|-------|--------|-------|-------|----------|
| 12428 | BB COOKIE & CREA 0070640003556 | 24 | 1 | | 0.00 | 0.5617 | 0.00 | 13.48 |
| 2721 | BR PT BUTTER PEC 077567274847 | 8 | 1 | | 0.00 | 2.0586 | 0.00 | 16.47 |
| 2768 | BR PT REESES 077567275066 | 8 | 1 | | 0.00 | 2.2988 | 0.00 | 18.39 |
| 10C41 | BR PT OREO 077567275059 | 8 | 1 | | 0.00 | 2.2988 | 0.00 | 18.39 |
| 65016 | FRED. FARM NUT C 028387300001 | 24 | 1 | | 0.00 | 0.3625 | 0.00 | 8.70 |
| 78038 | MARS PT TWIX RED 047677388079 | 8 | 1 | | 0.00 | 2.6713 | 0.00 | 21.37 |
| 10811 | PO NOV SPONGE BO 077567002853 | 12 | 1 | | 0.00 | 1.1008 | 0.00 | 13.21 |
| 2 | DELIVERY FEE 023269999991 | 1 | 1 | | 0.00 | 3.9600 | 0.00 | 3.96 |
| 18034 | J&J BIG CHOCOLAT 023269146449 | 24 | 1 | | 0.00 | 0.6854 | 0.00 | 16.45 |
| 18037 | J&J ICE CREAM SA 023269000055 | 36 | 1 | | 0.00 | 0.6464 | 0.00 | 23.27 |
| 18065 | J&J MINI VANILLA 023269000093 | 48 | 1 | | 0.00 | 0.3550 | 0.00 | 17.04 |

Total:  11

|  |  |
|---|---|
| TOTAL SALES: | $170.73 |
| SUB TOTAL: | $170.73 |
| INVOICE TOTAL: | $170.73 |

CUSTOMER SIGNATURE/STORE STAMP

| BALANCE DUE: CASH / CHECK | $170.73 |
|---|---|

Anthony Whittico.
SALES REPRESENTATIVE

Invoice Format: 5

A.R. 828

Berliner Specialty Distributors
5101 Buchanan Street
Hyattsville, MD 20781
PHONE (301)927-4444

Date: 2/28/18          Time: 9:45 AM          Route: 210

Customer #: 3973                              Rep #: 653
                       Vendor#:               Store#: 0

GREEN APPLE DELI
2526 W WASHINGTON BLVD
BALTIMORE, MD 21230

## INVOICE# 21023661 (Original)

SALES
=========

| Product# | Product Desc/UPC | U/C | Cases | Units | SugRtl | Price | Allow | ExtPrice |
|----------|------------------|-----|-------|-------|--------|-------|-------|----------|
| 2721 | BR PT BUTTER PLC<br>077567274647 | 8 | 1 | | 0.00 | 2.1205 | 0.00 | 16.96 |
| 2725 | BR PT VANILLA<br>077567274731 | 8 | 1 | | 0.00 | 2.1205 | 0.00 | 16.96 |
| 2768 | BR PT REESES<br>077567275066 | 8 | 1 | | 0.00 | 2.3677 | 0.00 | 18.94 |
| 10841 | BR PT OREO<br>077567275059 | 8 | 1 | | 0.00 | 2.3677 | 0.00 | 18.94 |
| 65016 | FRED. FARM NUT C<br>028367300001 | 24 | 1 | | 0.00 | 0.3900 | 0.00 | 9.36 |
| 10677 | PO NOV RAINBOW P<br>077567003140 | 24 | 1 | | 0.00 | 1.0558 | 0.00 | 25.34 |
| 10810 | PO NOV SPIDERMAN<br>077567002846 | 12 | 1 | | 0.00 | 1.1339 | 0.00 | 13.61 |
| 2 | DELIVERY FEE<br>023269999991 | 1 | 1 | | 0.00 | 3.9600 | 0.00 | 3.96 |
| 18035 | J&J BIG STRAWBER<br>023269146333 | 24 | 1 | | 0.00 | 0.7060 | 0.00 | 16.94 |
| 18065 | J&J MINI VANILLA<br>023269000093 | 48 | 1 | | 0.00 | 0.3657 | 0.00 | 17.55 |
| 18066 | J&J NOV ORANGE C<br>023269140058 | 24 | 1 | | 0.00 | 0.4992 | 0.00 | 11.98 |

                       Total:  11

                                    TOTAL SALES:        $170.54

                                    SUB TOTAL:          $170.54

                                    INVOICE TOTAL:      $170.54

CUSTOMER SIGNATURE/STORE STAMP

                                    BALANCE DUE:        $170.54
                                    CASH / CHECK        ============

Lawrence Taylor
SALES REPRESENTATIVE

Invoice Format 5

**A.R. 829**

Date: 3/29/18                    Time: 9:18 AM              Route: 210

Customer #: 3973                                            Rep #: 653
                                 Vendor#:                   Store#: 0

GREEN APPLE DELI
2526 W WASHINGTON BLVD
BALTIMORE, MD 21230

## INVOICE# 21023980 (Original)

SALES
=====

| Product# | Product Desc/UPC | U/C | Cases | Units | SugRtl | Price | Allow | ExtPrice |
|---|---|---|---|---|---|---|---|---|
| 2724 | BR PT STRAWBERRY 077567274786 | 8 | 1 | | 0.00 | 2.1205 | 0.00 | 16.96 |
| 2768 | BR PT REESES 077567275066 | 8 | 1 | | 0.00 | 2.3677 | 0.00 | 18.94 |
| 10841 | BR PT OREO 077567275069 | 8 | 1 | | 0.00 | 2.3677 | 0.00 | 18.94 |
| 65006 | GARB CUP STRAW S 028387304429 | 12 | 1 | | 0.00 | 0.7800 | 0.00 | 9.36 |
| 65016 | FRED. FARM NUT C 028387300001 | 24 | 1 | | 0.00 | 0.3900 | 0.00 | 9.36 |
| 10663 | PO NOV LICK A CO 077567020602 | 24 | 1 | | 0.00 | 0.5785 | 0.00 | 13.88 |
| 10672 | PO NOV ORANGE P- 077567003126 | 24 | 1 | | 0.00 | 1.0558 | 0.00 | 25.34 |
| 10811 | PO NOV SPONGE BO 077567002853 | 12 | 1 | | 0.00 | 1.1339 | 0.00 | 13.61 |
| 2 | DELIVERY FEE 023269999991 | 1 | 1 | | 0.00 | 3.9600 | 0.00 | 3.96 |
| 18037 | J&J ICE CREAM SA 023269000055 | 36 | 1 | | 0.00 | 0.6658 | 0.00 | 23.97 |
| 18065 | J&J MINI VANILLA 023269000093 | 48 | 1 | | 0.00 | 0.3657 | 0.00 | 17.55 |
| 18090 | J&J ALMOND CRUNC 023269140096 | 24 | 1 | | 0.00 | 0.7420 | 0.00 | 17.81 |

                          Total:    12

                                        TOTAL SALES:        $189.68

                                        SUB TOTAL:          $189.68

                                        INVOICE TOTAL:      $189.68

CUSTOMER SIGNATURE/STORE STAMP

                                        BALANCE DUE:        $189.68
                                        CASH / CHECK

Lawrence Taylor
SALES REPRESENTATIVE

Invoice Format: 5

A.R. 830

Berliner S...
5101 Buchanan...
Hyattsville, MD 20781
PHONE: (301)927-4444

Date: 5/1/18          Time: 2:32 PM          Route: 203

Customer #: 3973                             Rep #: 788
                      Vendor#:               Store#: 0

GREEN APPLE DELI
2526 W WASHINGTON BLVD
BALTIMORE, MD 21230

## INVOICE# 20335703 (Original)

SALES

| Product# | Product Desc/UPC | U/C | Cases | Units | SugRli | ice | Allow | ExtPrice |
|---|---|---|---|---|---|---|---|---|
| 2722 | BR PT CHOCOLATE 077567274700 | 8 | 1 | | 0.00 | 2.1205 | 0.00 | 16.96 |
| 2768 | BR PT REESES 077567275066 | 8 | 1 | | 0.00 | 2.3677 | 0.00 | 18.94 |
| 10841 | BR PT OREO 077567275059 | 8 | 1 | | 0.00 | 2.3677 | 0.00 | 18.94 |
| 65006 | GARB CUP STRAW S 028387304429 | 12 | 1 | | 0.00 | 0.7800 | 0.00 | 9.36 |
| 65012 | GARB CUP CHOC SU 028387304320 | 12 | 1 | | 0.00 | 0.7800 | 0.00 | 9.36 |
| 65016 | FRED. FARM NUT C 028387300001 | 24 | 1 | | 0.00 | 0.3900 | 0.00 | 9.36 |
| 78042 | MARS SNICKERS IC 047677482467 | 24 | 1 | | 0.00 | 1.4356 | 0.00 | 34.45 |
| 10663 | PO NOV LICK A CO 077567020602 | 24 | 1 | | 0.00 | 0.5785 | 0.00 | 13.88 |
| 10810 | PO NOV SPIDERMAN 077567002846 | 12 | 1 | | 0.00 | 1.1339 | 0.00 | 13.61 |
| 10818 | PO NOV SPONGE BO 077567001068 | 18 | 1 | | 0.00 | 1.1400 | 0.00 | 20.52 |
| 2 | DELIVERY FEE 023269999991 | 1 | 1 | | 0.00 | 3.9600 | 0.00 | 3.96 |
| 18034 | J&J BIG CHOCOLAT 023269146449 | 24 | 1 | | 0.00 | 0.7060 | 0.00 | 16.94 |
| 18035 | J&J BIG STRAWBER 023269146333 | 24 | 1 | | 0.00 | 0.7060 | 0.00 | 16.94 |
| 18065 | J&J MINI VANILLA 023269000093 | 48 | 1 | | 0.00 | 0.3657 | 0.00 | 17.55 |

Total:  14

TOTAL SALES:          $220.77

SUB TOTAL:            $220.77

INVOICE TOTAL:        $220.77

CUSTOMER SIGNATURE/STORE STAMP

BALANCE DUE:          $220.77
CASH / CHECK

Anthony Whittico,
SALES REPRESENTATIVE:

Invoice Format: 5

A.R. 831

Date: 5/30/16　　　　　Time: 11:13 AM　　　　Route: 203

Customer #: 3973　　　　　　　　　　　　　　Rep #: 788
　　　　　　　　　　　Vendor#:　　　　　　　　Store#: 0

GREEN APPLE DELI
2526 W WASHINGTON BLVD.
BALTIMORE, MD 21230

## INVOICE# 20335990 (Original)

SALES
==========

| Product# | Product Desc/UPC | U/C | Cases | Units | SugRtl | Price | Allow | ExtPrice |
|---|---|---|---|---|---|---|---|---|
| 2721 | BR PT BUTTER PEC 077567274847 | 8 | 1 | | 0.00 | 2.1205 | 0.00 | 16.96 |
| 2725 | BR PT VANILLA 077567274731 | 8 | 1 | | 0.00 | 2.1205 | 0.00 | 16.96 |
| 2768 | BR PT REESES 077567275066 | 8 | 1 | | 0.00 | 2.3677 | 0.00 | 18.94 |
| 10841 | BR PT OREO 077567275059 | 8 | 1 | | 0.00 | 2.3677 | 0.00 | 18.94 |
| 10663 | PO NOV LICK A CO 077567020802 | 24 | 1 | | 0.00 | 0.5785 | 0.00 | 13.88 |
| 2 | DELIVERY FEE 023269999991 | 1 | 1 | | 0.00 | 3.9600 | 0.00 | 3.96 |
| 18035 | J&J BIG STRAWBER 023269146333 | 24 | 1 | | 0.00 | 0.7060 | 0.00 | 16.94 |
| 18037 | J&J ICE CREAM SA 023269000055 | 36 | 1 | | 0.00 | 0.6658 | 0.00 | 23.97 |
| 18065 | J&J MINI VANILLA 023269000093 | 48 | 1 | | 0.00 | 0.3657 | 0.00 | 17.55 |
| 18066 | J&J NOV ORANGE C 023269140058 | 24 | 1 | | 0.00 | 0.4992 | 0.00 | 11.98 |
| 18090 | J&J ALMOND CRUNC 023269140096 | 24 | 1 | | 0.00 | 0.7420 | 0.00 | 17.81 |

Total: 11

TOTAL SALES:　　　　　$177.89

SUB TOTAL:　　　　　$177.89

INVOICE TOTAL:　　　　$177.89

CUSTOMER SIGNATURE/STORE STAMP

BALANCE DUE:　　　　　$177.89
CASH / CHECK

Anthony Whittico,
SALES REPRESENTATIVE

Invoice Format: 5

A.R. 832

Date: 7/25/18          Time: 3:15 PM          Route: 203

Customer #: 3973                              Rep #: 788
                       Vendor#:               Store#: 0

GREEN APPLE DELI
2526 W WASHINGTON BLVD
BALTIMORE, MD 21230

## INVOICE# 20336690 (Original)

SALES
========

| Product# | Product Desc/UPC | U/C | Cases | Units | SugRtl | Price | Allow | ExtPrice |
|---|---|---|---|---|---|---|---|---|
| 2722 | BR PT CHOCOLATE 077567274700 | 8 | 1 | | 0.00 | 2.1205 | 0.00 | 16.96 |
| 2725 | BR PT VANILLA 077567274731 | 8 | 1 | | 0.00 | 2.1205 | 0.00 | 16.96 |
| 65006 | GARB CUP STRAW S 028367304429 | 12 | 1 | | 0.00 | 0.7800 | 0.00 | 9.36 |
| 65012 | GARB CUP CHOC SU 028367304320 | 12 | 1 | | 0.00 | 0.7800 | 0.00 | 9.36 |
| 65016 | FRED. FARM NUT C 028367300001 | 24 | 1 | | 0.00 | 0.3900 | 0.00 | 9.36 |
| 78042 | MARS SNICKERS IC 047677462487 | 24 | 1 | | 0.00 | 1.4356 | 0.00 | 34.45 |
| 10677 | PO NOV RAINBOW P 077567003140 | 24 | 1 | | 0.00 | 1.0558 | 0.00 | 25.34 |
| 10817 | PO NOV SPIDERMAN 077567001037 | 18 | 1 | | 0.00 | 1.1400 | 0.00 | 20.52 |
| 10818 | PO NOV SPONGE BO 077567001066 | 18 | 1 | | 0.00 | 1.1400 | 0.00 | 20.52 |
| 2 | DELIVERY FEE 023269999991 | 1 | 1 | | 0.00 | 3.9600 | 0.00 | 3.96 |
| 18034 | J&J BIG CHOCOLAT 023269146449 | 24 | 1 | | 0.00 | 0.7060 | 0.00 | 16.94 |
| 18035 | J&J BIG STRAWBER 023269146333 | 24 | 1 | | 0.00 | 0.7060 | 0.00 | 16.94 |
| 18037 | J&J ICE CREAM SA 023269000055 | 36 | 1 | | 0.00 | 0.6658 | 0.00 | 23.97 |
| 18065 | J&J MINI VANILLA 023269000093 | 48 | 1 | | 0.00 | 0.3657 | 0.00 | 17.55 |
| 18066 | J&J NOV ORANGE C 023269140058 | 24 | 1 | | 0.00 | 0.4992 | 0.00 | 11.98 |
| 18090 | J&J ALMOND CRUNC 023269140096 | 24 | 1 | | 0.00 | 0.7420 | 0.00 | 17.81 |

Total:  16

|  |  |
|---|---|
| TOTAL SALES: | $271.98 |
| SUB TOTAL: | $271.98 |
| INVOICE TOTAL: | $271.98 |

CUSTOMER SIGNATURE/STORE STAMP

| | |
|---|---|
| BALANCE DUE: | $271.98 |
| CASH / CHECK | |

Anthony Whittico
SALES REPRESENTATIVE

Invoice Format: 5

**A.R. 833**

Date: 7/23/18, 9:28 AM                    Invoice: 7955

| SKU - Qty | Unit Price | Total |
|---|---|---|
| 10 | $8.35 | $83.50 |
| Candies 99 Cents 12ct | | |
| 1 | $8.00 | $8.00 |
| Cupcake 99cents 12ct | | |
| 2 | $4.50 | $9.00 |
| Cupcakes 99 Cents 6ct | | |
| 4 | $6.00 | $24.00 |
| Cupcakes 99 Cents 8ct | | |
| 5 | $8.00 | $40.00 |
| Danish | | |
| 4 | $4.50 | $18.00 |
| Donuts 50c 12ct | | |
| 2 | $13.85 | $27.70 |
| Honey Buns 2/1.00 36ct | | |
| 2 | $8.35 | $16.70 |
| Nuts 99 Cents 12ct | | |

|  | Subtotal: | $226.90 |
|---|---|---|
|  | Total: | $226.90 |
|  | Payments: | $0.00 |
|  | Balance: | $226.90 |
|  | Item Count: | 30 |

Payments:

2 Kokis 9.75
+ 17.50
244.40

Thank you for your business

**A.R. 834**

Date: 6/26/18, 1:17 PM          Invoice: 7786

| SKU | Qty | Unit Price | Total |
|---|---|---|---|
| Candies 99 Cents 12ct | 10 | $8.35 | $83.50 |
| Candy Bell | 4 | $13.00 | $52.00 |
| Cookies 2/1.00 | 2 | $4.50 | $9.00 |
| Cookies 99 Cents 12ct | 1 | $8.75 | $8.75 |
| Cotton Or Pop Corn 24ct | 1 | $18.00 | $18.00 |
| Cupcake 99cents 12ct | 1 | $8.00 | $8.00 |
| Cupcakes 99 Cents 6ct | 2 | $4.50 | $9.00 |
| Cupcakes 99 Cents 8ct | 1 | $6.00 | $6.00 |
| Donuts 50c 12ct | 8 | $4.50 | $36.00 |
| Honey Buns 2/1.00 36ct | 2 | $13.85 | $27.70 |
| Nuts 99 Cents 12ct | 2 | $8.35 | $16.70 |

| | | |
|---|---|---|
| Subtotal: | | $274.65 |
| Total: | | $274.65 |
| Payments: | | $0.00 |
| Balance: | | $274.65 |
| Item Count: | | 34 |

Payments:

Thank you for your business.

**A.R. 835**

Date: 5/29/18, 1:11 PM          Invoice: 7625

| SKU | Qty | Unit Price | Total |
|-----|-----|-----------|-------|
| Candies 99 Cents 12ct | 10 | $8.35 | $83.50 |
| Cookies 2/1.00 | 3 | $4.50 | $13.50 |
| Cookies 99 Cents 12ct | 4 | $8.75 | $35.00 |
| Cotton Or Pop Corn 24ct | 1 | $18.00 | $18.00 |
| Cupcake 99cents 12ct | 1 | $8.00 | $8.00 |
| Cupcakes 99 Cents 6ct | 4 | $4.50 | $18.00 |
| Cupcakes 99 Cents 8ct | 4 | $6.00 | $24.00 |
| Donuts 50c 12ct | 8 | $4.50 | $36.00 |
| Honey Buns 2/1.00 36ct | 2 | $13.85 | $27.70 |
| Nuts 99 Cents 12ct | 4 | $8.35 | $33.40 |

|  |  |
|--|--|
| Subtotal: | $297.10 |
| Total: | $297.10 |
| Payments: | $0.00 |
| Balance: | $297.10 |
| Item Count: | 41 |

13.50 -
283.60

Payments:

Thank you for your business.

**A.R. 836**

**Raylicious**
15465 Philadelphia, PA
215-533-2525
rayssnacks@yahoo.com

Date: 5/1/18, 1:20 PM                     Invoice: 7428

| SKU | Qty | Unit Price | Total |
|-----|-----|-----------|-------|
| | 4 | $8.35 | $33.40 |
| Candies 99 Cents 12ct | | | |
| | 1 | $8.75 | $8.75 |
| Cookies 99 Cents 12ct | | | |
| | 2 | $18.00 | $36.00 |
| Cotton Or Pop Corn 24ct | | | |
| | 2 | $4.50 | $9.00 |
| Cupcakes 99 Cents 6ct | | | |
| | 2 | $6.00 | $12.00 |
| Cupcakes 99 Cents 8ct | | | |
| | 4 | $8.00 | $32.00 |
| Danish | | | |
| | 1 | $4.50 | $4.50 |
| Donuts 50c 12ct | | | |
| | 4 | $13.85 | $55.40 |
| Honey Buns 2/1.00 36ct | | | |
| | 2 | $5.90 | $11.80 |
| Twins Muffins | | | |

|  |  |
|---|---|
| Subtotal: | $202.85 |
| Total: | $202.85 |
| Payments: | $0.00 |
| Balance: | $202.85 |
| Item Count: | 22 |

Payments:

8.75
211.60

Thank you for your business.

**Raylicious**
15465 Philadelphia, PA
215-533-2525
rayssnacks@yahoo.com

Date: 4/16/18, 9:51 AM                    Invoice:

| SKU | Qty | Unit Price | Total |
|---|---|---|---|
| | 10 | $8.35 | $83.50 |
| Candies 99 Cents 12ct | | | |
| | 5 | $4.50 | $22.50 |
| Cookies 2/1.00 | | | |
| | 7 | $4.50 | $31.50 |
| Cupcakes 99 Cents 6ct | | | |
| | 2 | $6.00 | $12.00 |
| Cupcakes 99 Cents 8ct | | | |
| | 2 | $8.00 | $16.00 |
| Danish | | | |
| | 1 | $8.35 | $8.35 |
| Nuts 99 Cents 12ct | | | |

| | |
|---|---|
| Subtotal: | $173.85 |
| Total: | $173.85 |
| Payments: | $0.00 |
| Balance: | $173.85 |
| Item Count: | 27 |

22⁵⁵

Payments:

151³⁵

Thank you for your business.

A.R. 838

**Raylicious**
15465 Philadelphia, PA
215-533-2525
rayssnacks@yahoo.com

Date: 4/2/18, 2:01 PM          Invoice: 7228

| SKU | Qty | Unit Price | Total |
|---|---|---|---|
| Candies 99 Cents 12ct | 5 | $8.35 | $41.75 |
| Cookies 2/1.00 | 7 | $4.50 | $31.50 |
| Danish | 5 | $8.00 | $40.00 |
| Donuts 50c 12ct | 6 | $4.50 | $27.00 |
| Honey Buns 2/1.00 36ct | 2 | $13.85 | $27.70 |
| Twins Muffins | 6 | $5.90 | $35.40 |

|  |  |
|---|---|
| Subtotal: | $203.35 |
| Total: | $203.35 |
| Payments: | $0.00 |
| Balance: | $203.35 |
| Item Count: | 31 |

*171.85*

Payments:

Thank you for your business.

A.R. 839

**Raylicious**
15465 Philadelphia, PA
215-533-2525
rayssnacks@yahoo.com

Date: 3/5/18, 2:49 PM          Invoice: 7040

| SKU | Qty | Unit Price | Total |
|---|---|---|---|
| | 4 | $8.75 | $35.00 |
| Cookies 99 Cents 12ct | | | |
| | 1 | $18.00 | $18.00 |
| Cotton Or Pop Corn 24ct | | | |
| | 5 | $8.00 | $40.00 |
| Danish | | | |
| | 6 | $4.50 | $27.00 |
| Donuts 50c 12ct | | | |
| | 1 | $7.00 | $7.00 |
| Double Donuts 2/1.00 18ct | | | |
| | 1 | $13.85 | $13.85 |
| Honey Buns 2/1.00 36ct | | | |
| | 1 | $4.60 | $4.60 |
| Pie Variety Flavor | | | |
| | 2 | $5.90 | $11.80 |
| Twins Muffins | | | |

3 Hustes  2.75 = 8.25

|  | |
|---|---|
| Subtotal: | $157.25 |
| Total: | $157.25 |
| Payments: | $0.00 |
| Balance: | $157.25 |
| Item Count: | 21 |

Payments:          165.50

Thank you for your business.

A.R. 840

**Raylicious**
15465 Philadelphia, PA
215-533-2525
rayssnacks@yahoo.com

Date: 2/19/18, 11:16 AM                Invoice: 6913

| SKU | Qty | Unit Price | Total |
|---|---|---|---|
| | 12 | $8.35 | $100.20 |
| Candies 99 Cents 12ct | | | |
| | 5 | $8.75 | $43.75 |
| Cookies 99 Cents 12ct | | | |
| | 6 | $8.00 | $48.00 |
| Danish | | | |
| | 1 | $7.00 | $7.00 |
| Double Donuts *2/1.00 18ct | | | |
| | 3 | $13.85 | $41.55 |
| Honey Buns 2/1.00 36ct | | | |
| | 2 | $8.35 | $16.70 |
| Nuts 99 Cents 12ct | | | |
| | 8 | $5.90 | $47.20 |
| Twins Muffins | | | |

|  |  |
|---|---|
| Subtotal: | $304.40 |
| Total: | $304.40 |
| Payments: | $0.00 |
| Balance: | $304.40 |
| Item Count: | 37 |

Payments:

Thank you for your business.

**A.R. 841**

**Raylicious**
15465 Philadelphia, PA
215-533-2525
rayssnacks@yahoo.com

Date: 1/22/18. 12:38 PM          Invoice: 6740

| SKU | Qty | Unit Price | Total |
|---|---|---|---|
| Candies 99 Cents 12ct | 12 | $8.35 | $100.20 |
| Cookies 2/1.00 | 2 | $4.50 | $9.00 |
| Danish | 4 | $8.00 | $32.00 |
| Donuts 50c 12ct | 4 | $4.50 | $18.00 |
| Double Donuts 2/1.00 18ct | 1 | $7.00 | $7.00 |
| Honey Buns 2/1.00 36ct | 3 | $13.85 | $41.55 |
| Pie Variety Flavor | 2 | $4.60 | $9.20 |
| Twins Muffins | 3 | $5.90 | $17.70 |

| | |
|---|---|
| Subtotal: | $234.65 |
| Total: | $234.65 |
| Payments: | $0.00 |
| Balance: | $234.65 |
| Item Count: | |

Payments:

1360 - 31
221.05

Thank you for your business.

**SWEENEY DISTRIBUTING**
**ABINGDON MD 21009**
**443 243 0288**

CASH SALE

Invoice no:
152549277

GREEN APPLE DELI GROCERY     01/29/18 10:10
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# 000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:     0 Units:   396

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT NET COST | STORE COST |
|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | |
| 12 | 2430083526 | MINI DONUTS GLAZ | 000* 0.79 | 0.0800 | 0.96 | 0.5700 | 6.84 |
| 12 | 2430086510 | DONUT STICKS | 000* 0.99 | 0.0800 | 0.96 | 0.7300 | 8.76 |
| 12 | 2430078106 | SBS CHY CHOC CHP | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430078108 | SBS CWY OAT&HONY | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430080850 | MNI DNT FRST 4CT | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430080851 | MNI DNTS PWD 4CT | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430083532 | STAR CRUNCH | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 24 | 2430083546 | RAISIN CREME PIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083561 | OATMEAL PIE | 050 0.50 | 0.0008 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430083566 | NUTTY BAR | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 12 | 2430083571 | SWISS ROLLS | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083586 | COSMIC BROWNIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430083591 | FUDGE ROUND | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 24 | 2430083593 | ZEBRA CAKE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430083734 | STRWBERRY SHRTCK | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 24 | 2430083938 | HONEY BUNS | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430086592 | CHOC CHIP CR PIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |

396 Subtotal SNACKS                                      1.92              153.24

396 TOTAL SALES Retail Value:   207.36          1.92              153.24

*     0.33 cases sold on promotion

TOTAL SALES:        153.24

TOTAL AMOUNT DUE        153.24

Signature:
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 01/20 | $286 | -7% |
| Last Year | $308 | |

**ORIGINAL   LAST PAGE**

A.R. 843

SWEENEY DISTRIBUTING
ABINGDON MD 21009
443 243 0288

CASH SALE
02/05/18 10:31

Invoice no:
152549347

GREEN APPLE DELI GROCERY
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# 000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:    0 Units:   288

| QTY | UPC | DESCRIPTION | | UNIT RETAIL | UNIT COST | NET STORE COST |
|-----|-----|-------------|---|-----|-----|-----|
| | | **SALES** | | | | |
| 12 | 2430078108 | SBS CWY OAT&HONY | 050 | 0.50 | 0.3700 | 4.44 |
| 24 | 2430080851 | MNI ONTS PHD 4CT | 050 | 0.50 | 0.3700 | 8.88 |
| 12 | 2430083532 | STAR CRUNCH | 050 | 0.50 | 0.3700 | 4.44 |
| 12 | 2430083536 | FUDGE BROWNIE | 050 | 0.50 | 0.3700 | 4.44 |
| 12 | 2430083546 | RAISIN CREME PIE | 050 | 0.50 | 0.3700 | 4.44 |
| 24 | 2430083561 | OATMEAL PIE | 050 | 0.50 | 0.3700 | 8.88 |
| 36 | 2430083566 | NUTTY BAR | 050 | 0.50 | 0.3700 | 13.32 |
| 24 | 2430083571 | SWISS ROLLS | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083586 | COSMIC BROWNIE | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083591 | FUDGE ROUND | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083593 | ZEBRA CAKE | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083734 | STRWBERRY SHRTCK | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083938 | HONEY BUNS | 050 | 0.50 | 0.3700 | 8.88 |
| 12 | 2430086592 | CHOC CHIP CR PIE | 050 | 0.50 | 0.3700 | 4.44 |

288 Subtotal SNACKS                                    106.56

288 TOTAL SALES Retail Value:    144.00                106.56

TOTAL SALES:    106.56

TOTAL AMOUNT DUE    106.56

Signature: _____
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|-------|-----|---|
| Thru 01/27 | $388 | -11% |
| Last Year | $435 | |

**ORIGINAL    LAST PAGE**

A.R. 844

SWEENEY DISTRIBUTING
ABINGDON MD 21009
443 243 0288

CASH SALE

Invoice no:
152549421

GREEN APPLE DELI GROCERY
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# 000616530

02/12/18 10:31

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:    0 Units:    300

| QTY | UPC | DESCRIPTION | | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT NET COST | STORE COST |
|---|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | | |
| 12 | 2430066510 | DONUT STICKS | 000* | 0.99 | 0.0800 | 0.96 | 0.7300 | 8.76 |
| 12 | 2430078104 | SBS CHY FDG COCO | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430080850 | MNI DNT FRST 4CT | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430080851 | MNI DNTS PWD 4CT | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083532 | STAR CRUNCH | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083536 | FUDGE BROWNIE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083546 | RAISIN CREME PIE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083561 | OATMEAL PIE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083566 | NUTTY BAR | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083571 | SWISS ROLLS | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083586 | COSMIC BROWNIE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430083591 | FUDGE ROUND | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 12 | 2430083593 | ZEBRA CAKE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083734 | STRWBERRY SHRTCK | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430086592 | CHOC CHIP CR PIE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 300 | Subtotal SNACKS | | | | | 0.96 | | 115.32 |
| 300 | TOTAL SALES Retail Value: | | 155.88 | | | 0.96 | | 115.32 |

* 0.17 cases sold on promotion

TOTAL SALES:    115.32

TOTAL AMOUNT DUE    115.32

Signature: ____
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 02/03 | $541 | 1% |
| Last Year | $534 | |

**ORIGINAL    LAST PAGE**

A.R. 845

SWEENEY DISTRIBUTING
ABINGDON MD 21009
443 243 0288

CASH SALE

Invoice no:
152549491

GREEN APPLE DELI GROCERY
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# 000616530

02/19/18 10:21

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:      0 Units:    300

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT NET COST | STORE COST |
|-----|-----|-------------|-------------|------------|-------------|---------------|------------|
| | | **SALES** | | | | | |
| 12 | 2430083526 | MINI DONUTS GLAZ | 000* 0.79 | 0.0800 | 0.96 | 0.5700 | 6.84 |
| 12 | 2430086510 | DONUT STICKS | 000* 0.99 | 0.0800 | 0.96 | 0.7300 | 8.76 |
| 12 | 2430076108 | SBS CWY OAT&HONY | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430080851 | MINI DNTS PWD 4CT | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083532 | STAR CRUNCH | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083536 | FUDGE BROWNIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083546 | RAISIN CREME PIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083561 | OATMEAL PIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083566 | NUTTY BAR | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083571 | SWISS ROLLS | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083586 | COSMIC BROWNIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 36 | 2430083591 | FUDGE ROUND | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 12 | 2430083593 | ZEBRA CAKE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083734 | STRWBERRY SHRTCK | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430083938 | HONEY BUNS | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 12 | 2430086592 | CHOC CHIP CR PIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |

300 Subtotal SNACKS                                      1.92                 117.72

300 TOTAL SALES Retail Value:    159.36                  1.92                 117.72

*    0.33 cases sold on promotion

TOTAL SALES:        117.72

TOTAL AMOUNT DUE         117.72

Signature:
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|-------|-----|--|
| Thru 02/10 | $547 | 2% |
| Last Year | $638 | |

**ORIGINAL    LAST PAGE**

A.R. 846

```
                        SWEENEY DISTRIBUTING
                          ABINGDON MD 21009
                           443 243 0288
Page  1                                                   Invoice no:
                            CASH SALE                     152549570
                          02/26/18 10:41
GREEN APPLE DELI GROCERY                    Make check to:
2526 WASHINGTON BLVD                        Independent Distributor
BALTO, MD 21230-                            Sweeney Distributing CO.
CUSTOMER# 000616530                         010202 001574 20060
                                            Cases:   0 Units:   288
```

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT NET COST | STORE COST |
|-----|-----|-------------|-------------|------------|-------------|---------------|------------|
| | | **RETURNS** | | | | | |
| 4 | 2430083765 | MINI DONUT CRNCH 000* | 0.79 | 0.0800 | 0.32 | 0.5700 | -2.28 |
| 4 | | Subtotal SNACKS | | | 0.32 | | -2.28 |
| | | **SALES** | | | | | |
| 12 | 2430083765 | MINI DONUT CRNCH 000* | 0.79 | 0.0800 | 0.96 | 0.5700 | 6.84 |
| 12 | 2430076106 | SBS CWY OAT&HONY | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430060850 | MNI DNT FRST 4CT | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430060851 | MNI DNTS PWD 4CT | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083532 | STAR CRUNCH | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083536 | FUDGE BROWNIE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083546 | RAISIN CREME PIE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 36 | 2430083561 | OATMEAL PIE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 12 | 2430083566 | NUTTY BAR | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083571 | SWISS ROLLS | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 36 | 2430083591 | FUDGE ROUND | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 24 | 2430083593 | ZEBRA CAKE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083734 | STRWBERRY SHRTCK | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083936 | HONEY BUNS | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 288 | | Subtotal SNACKS | | | 0.96 | | 108.96 |
| 288 | | TOTAL SALES Retail Value: | 147.48 | | 0.64 | | 106.68 |

```
*    0.11 cases sold on promotion
                                        TOTAL SALES:        108.96
                                        TOTAL CREDITS:       -2.28

                          TOTAL AMOUNT DUE               106.68


Signature: _____
Signature signifies proof of delivery for quantities only.


Sales            YTD
Thru 02/17       $763    4%
Last Year        $730



            ORIGINAL   LAST PAGE
```

A.R. 847

SWEENEY DISTRIBUTING
ABINGDON MD 21009
443 243 0288

CASH SALE

Invoice no:
152549642

GREEN APPLE DELI GROCERY          03/06/18 10:59
2626 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# 000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:    0 Units:    336

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT NET COST | STORE COST |
|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | |
| 6 | 2430083526 | MINI DONUTS GLAZ 000* | 0.79 | 0.0800 | 0.48 | 0.5700 | 3.42 |
| 12 | 2430086510 | DONUT STICKS      000* | 0.99 | 0.0800 | 0.96 | 0.7300 | 8.76 |
| 18 | 2430080850 | MNI DNT FRST 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 6.66 |
| 24 | 2430080851 | MNI DNTS PWD 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083532 | STAR CRUNCH       050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083546 | RAISIN CREME PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430083561 | OATMEAL PIE       050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 24 | 2430083566 | NUTTY BAR         050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083571 | SWISS ROLLS       050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083586 | COSMIC BROWNIE    050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 36 | 2430083591 | FUDGE ROUND       050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 24 | 2430083593 | ZEBRA CAKE        050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083734 | STRWBERRY SHRTCK 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430083938 | HONEY BUNS        050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 12 | 2430086592 | CHOC CHIP CR PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |

336 Subtotal SNACKS                                    1.44              129.84

336 TOTAL SALES Retail Value:   175.62                  1.44              129.84

*    0.25 cases sold on promotion

                               TOTAL SALES:       129.84

                 TOTAL AMOUNT DUE          129.84

Signature:_____
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 02/24 | $880 | 6% |
| Last Year | $834 | |

**ORIGINAL   LAST PAGE**

A.R. 848

SWEENEY DISTRIBUTING
ABINGDON MD 21009
443 243 0288

CASH SALE

Invoice no:
152549715

GREEN APPLE DELI GROCERY          03/12/18 10:29
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# 000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:    0 Units:   288

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT NET COST | STORE COST |
|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | |
| 12 | 2430083526 | MINI DONUTS GLAZ 000* | 0.79 | 0.0800 | 0.96 | 0.5700 | 6.84 |
| 12 | 2430083785 | MINI DONUT CRNCH 000* | 0.79 | 0.0800 | 0.96 | 0.5700 | 6.84 |
| 12 | 2430078106 | SBS CHY CHOC CHP 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430078108 | SBS CHY OAT&HONY 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430080851 | MNI DNTS PWD 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083532 | STAR CRUNCH      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083536 | FUDGE BROWNIE    050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083546 | RAISIN CREME PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083561 | OATMEAL PIE      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083566 | NUTTY BAR        050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083571 | SWISS ROLLS      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083586 | COSMIC BROWNIE   050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083591 | FUDGE ROUND      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083693 | ZEBRA CAKE       050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083734 | STRWBERRY SHRTCK 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083938 | HONEY BUNS       050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |

288 Subtotal SNACKS                                1.92                 111.36

288 TOTAL SALES Retail Value:    150.96            1.92                 111.36

*    0.33 cases sold on promotion

TOTAL SALES:        111.36

TOTAL AMOUNT DUE        111.36

Signature:
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 03/03 | $987 | 6% |
| Last Year | $929 | |

**ORIGINAL   LAST PAGE**

A.R. 849

SWEENEY DISTRIBUTING
ABINGDON MD 21009
443 243 0288

Invoice no:
152549792

CASH SALE

GREEN APPLE DELI GROCERY          03/19/18 10:05    Make check to:
2526 WASHINGTON BLVD                                Independent Distributor
BALTO, MD 21230-                                    Sweeney Distributing CO.
CUSTOMER#  000616530                                010202 001574 20060
                                                    Cases:    0 Units:   288

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT NET COST | STORE COST |
|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | |
| 12 | 2430086510 | DONUT STICKS | 000* 0.99 | 0.0800 | 0.96 | 0.7300 | 8.76 |
| 12 | 2430080850 | MNI DNT FRST 4CT | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430080851 | MNI DNTS PWD 4CT | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083532 | STAR CRUNCH | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083536 | FUDGE BROWNIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083546 | RAISIN CREME PIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430083561 | OATMEAL PIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 24 | 2430083566 | NUTTY BAR | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083571 | SWISS ROLLS | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083586 | COSMIC BROWNIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083591 | FUDGE ROUND | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083593 | ZEBRA CAKE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083734 | STRWBERRY SHRTCK | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083936 | HONEY BUNS | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |

     288 Subtotal SNACKS                                   0.96              110.88


     288 TOTAL SALES Retail Value:    149.88              0.96              110.88

*     0.17 cases sold on promotion
                                          TOTAL SALES:         110.88

                              TOTAL AMOUNT DUE              110.88


Signature:_____
Signature signifies proof of delivery for quantities only.


Sales          YTD
Thru 03/10     $1,117      6%
Last Year      $1,058


                    O R I G I N A L    L A S T  P A G E

**A.R. 850**

SWEENEY DISTRIBUTING
ABINGDON MD 21009
443 243 0288

CASH SALE

GREEN APPLE DELI GROCERY    03/26/18 10:14
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# 000616530

Invoice no:
152549860

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:    0 Units:   252

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT NET COST | STORE COST |
|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | |
| 12 | 2430083526 | MINI DONUTS GLAZ 000* | 0.79 | 0.0800 | 0.96 | 0.5700 | 6.84 |
| 12 | 2430078108 | SBS CNY OAT&HONY 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430080660 | MNI DNT FRST 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430080861 | MNI DNTS PWD 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083532 | STAR CRUNCH 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083546 | RAISIN CREME PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083561 | OATMEAL PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083566 | NUTTY BAR 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083586 | COSMIC BROWNIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083591 | FUDGE ROUND 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083593 | ZEBRA CAKE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083734 | STRWBERRY SHRTCK 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083938 | HONEY BUNS 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430086592 | CHOC CHIP CR PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |

252 Subtotal SNACKS                          0.96              95.64

252 TOTAL SALES Retail Value:    129.48        0.96              95.64

*    0.17 cases sold on promotion
                                        TOTAL SALES:        95.64

                         TOTAL AMOUNT DUE            95.64

Signature:_____
Signature signifies proof of delivery for quantities only.

Sales          YTD
Thru 03/17    $1,228    7%
Last Year     $1,162

ORIGINAL    LAST PAGE

A.R. 851

SMELLEY DISTRIBUTING
ABINGDON MD 21009
443 243 0288

Invoice no:
152549934

CASH SALE

GREEN APPLE DELI GROCERY        04/02/18 09:44
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# 000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:    0 Units:   306

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT COST | NET STORE COST |
|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | |
| 12 | 2430086510 | DONUT STICKS | 000* 0.99 | 0.0800 | 0.96 | 0.7300 | 8.76 |
| 24 | 2430080650 | MNI DNT FRST 4CT | 050  0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 30 | 2430080851 | MNI DNTS PWD 4CT | 050  0.50 | 0.0000 | 0.00 | 0.3700 | 11.10 |
| 24 | 2430083532 | STAR CRUNCH | 050  0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083546 | RAISIN CREME PIE | 050  0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430083561 | OATMEAL PIE | 050  0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 24 | 2430083566 | NUTTY BAR | 050  0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083571 | SWISS ROLLS | 050  0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083586 | COSMIC BROWNIE | 050  0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083591 | FUDGE ROUND | 050  0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083593 | ZEBRA CAKE | 050  0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083734 | STRWBERRY SHRTCK | 050  0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083938 | HONEY BUNS | 050  0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430086592 | CHOC CHIP CR PIE | 050  0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |

306  Subtotal SNACKS                                    0.96          117.54

306  TOTAL SALES Retail Value:       158.88            0.96          117.54

*    0.17 cases sold on promotion

                                        TOTAL SALES:         117.54

                         TOTAL AMOUNT DUE          117.54

Signature:_____
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 03/24 | $1,339 | 8% |
| Last Year | $1,240 | |

**ORIGINAL   LAST PAGE**

**A.R. 852**

```
                    SWEENEY DISTRIBUTING
                      ABINGDON MD 21009
                        443 243 0288

Page   1                                      Invoice no:
                          CASH SALE            152550004
GREEN APPLE DELI GROCERY   04/09/18 10:48   Make check to:
2526 WASHINGTON BLVD                         Independent Distributor
BALTO, MD 21230-                             Sweeney Distributing CO.
CUSTOMER# 000616530                          010202 001574 20060
                                             Cases:   0 Units:   180


                                     UNIT          UNIT NET STORE
 QTY    UPC      DESCRIPTION        RETAIL          COST      COST
                              SALES
     12 2430078106 SBS CWY OAT&HONY 050  0.50       0.3700    4.44
     12 2430080851 MNI DNTS PWD 4CT 050  0.50       0.3700    4.44
     12 2430083532 STAR CRUNCH      050  0.50       0.3700    4.44
     12 2430083546 RAISIN CREME PIE 050  0.50       0.3700    4.44
     12 2430083561 OATMEAL PIE      050  0.50       0.3700    4.44
     12 2430083566 NUTTY BAR        050  0.50       0.3700    4.44
     24 2430083571 SWISS ROLLS      050  0.50       0.3700    8.88
     24 2430083586 COSMIC BROWNIE   050  0.50       0.3700    8.88
     12 2430083591 FUDGE ROUND      050  0.50       0.3700    4.44
     12 2430083593 ZEBRA CAKE       050  0.50       0.3700    4.44
     12 2430083734 STRWBERRY SHRTCK 050  0.50       0.3700    4.44
     12 2430083938 HONEY BUNS       050  0.50       0.3700    4.44
     12 2430086592 CHOC CHIP CR PIE 050  0.50       0.3700    4.44
 ------
  180 Subtotal SNACKS                                       66.60

                                                      ---------
  180 TOTAL SALES Retail Value:     90.00                   66.60

                               TOTAL SALES:                 66.60

                            TOTAL AMOUNT DUE               66.60


Signature:_____
Signature signifies proof of delivery for quantities only.


Sales          YTD
Thru 03/31    $1,435    6%
Last Year     $1,357


            ORIGINAL   LAST PAGE
```

A.R. 853

SWEENEY DISTRIBUTING
ABINGDON MD 21009
443 243 0288

CASH SALE

Invoice no:
152550144

GREEN APPLE DELI GROCERY          04/23/18 11:11
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# 000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:     0 Units:    276

| QTY | UPC | DESCRIPTION | | UNIT RETAIL | UNIT NET COST | STORE COST |
|---|---|---|---|---|---|---|
| | | **SALES** | | | | |
| 24 | 2430060851 | MNI DNTS PWD 4CT | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083532 | STAR CRUNCH | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083536 | FUDGE BROWNIE | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083546 | RAISIN CREME PIE | 050 | 0.50 | 0.3700 | 8.88 |
| 12 | 2430083561 | OATMEAL PIE | 050 | 0.50 | 0.3700 | 4.44 |
| 24 | 2430083566 | NUTTY BAR | 050 | 0.50 | 0.3700 | 8.88 |
| 12 | 2430083571 | SWISS ROLLS | 050 | 0.50 | 0.3700 | 4.44 |
| 24 | 2430083586 | COSMIC BROWNIE | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083591 | FUDGE ROUND | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083593 | ZEBRA CAKE | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083734 | STRWBERRY SHRTCK | 050 | 0.50 | 0.3700 | 8.88 |
| 36 | 2430083938 | HONEY BUNS | 050 | 0.50 | 0.3700 | 13.32 |

------

276 Subtotal SNACKS                                              102.12

---------

276 TOTAL SALES Retail Value:     138.00                         102.12

TOTAL SALES:      102.12

TOTAL AMOUNT DUE      102.12

A.R. 854

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12 | 2430083532 | STAR CRUNCH | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083546 | RAISIN CREME PIE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083561 | OATMEAL PIE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083566 | NUTTY BAR | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083571 | SWISS ROLLS | 050 | 0.50 | 0.0000 | *0.00 | 0.3700 | 4.44 |
| 24 | 2430083586 | COSMIC BROWNIE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083591 | FUDGE ROUND | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083593 | ZEBRA CAKE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 36 | 2430083938 | HONEY BUNS | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 12 | 2430086592 | CHOC CHIP CR PIE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |

204 Subtotal SNACKS      1.92      82.20

204 TOTAL SALES Retail Value:    111.36      1.92      82.20

\*    0.33 cases sold on promotion

                      TOTAL SALES:      82.20

             TOTAL AMOUNT DUE      82.20

Signature:
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 04/07 | $1,552 | 8% |
| Last Year | $1,444 | |

**ORIGINAL   LAST PAGE**

**A.R. 855**

```
                          SWEENEY DISTRIBUTING
                            ABINGDON MD 21009
                             443 243 0288
Page  1                                                        Invoice no:
                             CASH SALE                         152550208
                           04/30/18 10:09
GREEN APPLE DELI GROCERY                    Make check to:
2526 WASHINGTON BLVD                        Independent Distributor
BALTO, MD 21230-                            Sweeney Distributing CO.
CUSTOMER# 000616530                         010202 001574 20060
                                            Cases:    0 Units:   288

                                  UNIT    UNIT   TOTAL    UNIT NET STORE
QTY   UPC      DESCRIPTION       RETAIL   PROMO  PROMO    COST     COST
                             RETURNS
  4 2430083785 MINI DONUT CRNCH 000* 0.79 0.0800  0.32   0.5700   -2.28
  ---------
  4 Subtotal SNACKS                               0.32            -2.28

                              SALES
 12 2430083785 MINI DONUT CRNCH 000* 0.79 0.0800  0.96   0.5700    6.84
 12 2430086510 DONUT STICKS     000* 0.99 0.0800  0.96   0.7300    8.76
 12 2430078108 SBS CWY OAT&HONY  050  0.50 0.0000  0.00   0.3700    4.44
 12 2430080850 MNI DNT FRST 4CT  050  0.50 0.0000  0.00   0.3700    4.44
 12 2430080851 MNI DNTS PWD 4CT  050  0.50 0.0000  0.00   0.3700    4.44
 24 2430083536 FUDGE BROWNIE     050  0.50 0.0000  0.00   0.3700    8.88
 24 2430083546 RAISIN CREME PIE  050  0.50 0.0000  0.00   0.3700    8.88
 24 2430083561 OATMEAL PIE       050  0.50 0.0000  0.00   0.3700    8.88
 24 2430083566 NUTTY BAR         050  0.50 0.0000  0.00   0.3700    8.88
 24 2430083586 COSMIC BROWNIE    050  0.50 0.0000  0.00   0.3700    8.88
 24 2430083591 FUDGE ROUND       050  0.50 0.0000  0.00   0.3700    8.88
 24 2430083593 ZEBRA CAKE        050  0.50 0.0000  0.00   0.3700    8.88
 12 2430083734 STRWBERRY SHRTCK  050  0.50 0.0000  0.00   0.3700    4.44
 24 2430083938 HONEY BUNS        050  0.50 0.0000  0.00   0.3700    8.88
 24 2430086592 CHOC CHIP CR PIE  050  0.50 0.0000  0.00   0.3700    8.88
  ---------                                     --------- ---------
288 Subtotal SNACKS                               1.92           113.28

                                                --------- ---------
288 TOTAL SALES Retail Value:    153.36           1.60           111.00

  *   0.28 cases sold on promotion
                                          TOTAL SALES:      113.28
                                          TOTAL CREDITS:     -2.28

                          TOTAL AMOUNT DUE             111.00


Signature:
Signature signifies proof of delivery for quantities only.


Sales        YTD
Thru 04/21  $1,701    3%
Last Year   $1,652



              ORIGINAL   LAST PAGE
```

ABINGDON MD 21009
443 243 0288

CASH SALE
05/07/18 10:51

Invoice no:
152550273

GREEN APPLE DELI GROCERY
2526 WASHINGTON BLVD
BALTO, MD 21230
CUSTOMER# 000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:    0 Units:   300

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT NET COST | STORE COST |
|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | |
| 12 | 2430083526 | MINI DONUTS GLAZ 000* | 0.79 | 0.0800 | 0.96 | 0.5700 | 6.84 |
| 12 | 2430078106 | SBS CHY CHOC CHP 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430080850 | MNI DNT FRST 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430080851 | MNI DNTS PWD 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083532 | STAR CRUNCH 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083536 | FUDGE BROWNIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083546 | RAISIN CREME PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 36 | 2430083561 | OATMEAL PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 36 | 2430083566 | NUTTY BAR 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 12 | 2430083571 | SWISS ROLLS 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083586 | COSMIC BROWNIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083591 | FUDGE ROUND 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083593 | ZEBRA CAKE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083734 | STRWBERRY SHRTCK 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083938 | HONEY BUNS 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430086592 | CHOC CHIP CR PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |

300  Subtotal SNACKS                               0.96              113.40

300  TOTAL SALES Retail Value:   153.48            0.96              113.40

*    0.17 cases sold on promotion

TOTAL SALES:       113.40

TOTAL AMOUNT DUE      113.40

Signature:_____
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 04/28 | $1,803 | 3% |
| Last Year | $1,758 | |

**ORIGINAL   LAST PAGE**

A.R. 857

SWEENEY DISTRIBUTING
ABINGDON MD 21009
443 243 0288

CASH SALE

Invoice no:
152550347

GREEN APPLE DELI GROCERY          05/14/18 10:22
2526 WASHINGTON BLVD
BALTO, MD 21230
CUSTOMER# 000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:    0 Units:   240

| QTY | UPC | DESCRIPTION | | UNIT RETAIL | UNIT NET COST | STORE COST |
|---|---|---|---|---|---|---|
| | | **SALES** | | | | |
| 12 | 2430078108 | SBS CWV OAT&HONY | 050 | 0.50 | 0.3700 | 4.44 |
| 12 | 2430080850 | MNI DNT FRST 4CT | 050 | 0.50 | 0.3700 | 4.44 |
| 12 | 2430080851 | MNI DNTS PWD 4CT | 050 | 0.50 | 0.3700 | 4.44 |
| 24 | 2430083532 | STAR CRUNCH | 050 | 0.50 | 0.3700 | 8.88 |
| 12 | 2430083546 | RAISIN CREME PIE | 050 | 0.50 | 0.3700 | 4.44 |
| 24 | 2430083561 | OATMEAL PIE | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083566 | NUTTY BAR | 050 | 0.50 | 0.3700 | 8.88 |
| 12 | 2430083571 | SWISS ROLLS | 050 | 0.50 | 0.3700 | 4.44 |
| 24 | 2430083586 | COSMIC BROWNIE | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083591 | FUDGE ROUND | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083593 | ZEBRA CAKE | 050 | 0.50 | 0.3700 | 8.88 |
| 12 | 2430083734 | STRWBERRY SHRTCK | 050 | 0.50 | 0.3700 | 4.44 |
| 24 | 2430083938 | HONEY BUNS | 050 | 0.50 | 0.3700 | 8.88 |

240 Subtotal SNACKS                                          88.80

240 TOTAL SALES Retail Value:      120.00                     88.80

                              TOTAL SALES:        88.80

                         TOTAL AMOUNT DUE         88.80

Signature: _____
Signature signifies proof of delivery for quantities only.

Sales          YTD
Thru 05/05    $1,914    2%
Last Year     $1,875

**ORIGINAL    LAST PAGE**

**A.R. 858**

```
                    SWEENEY DISTRIBUTING
                      ABINGDON MD 21009
                        443 243 0288

Page   1 *                                       Invoice no:
                            CASH SALE              152550416
GREEN APPLE DELI GROCERY   05/21/18 10:39   Make check to:
2526 WASHINGTON BLVD                        Independent Distributor
BALTO, MD 21230-                            Sweeney Distributing CO.
CUSTOMER# 000616530                         010202 001574 20060
                                            Cases:    0 Units:   324

                                    UNIT           UNIT NET STORE
   QTY    UPC      DESCRIPTION      RETAIL          COST     COST
                            SALES
    12 2430078106 SBS CHY CHOC CHP 050    0.50      0.3700    4.44
    12 2430080650 MNI DNT FRST 4CT 050    0.50      0.3700    4.44
    24 2430080851 MNI DNTS PWD 4CT 050    0.50      0.3700    8.88
    24 2430083632 STAR CRUNCH      050    0.50      0.3700    8.88
    12 2430083636 FUDGE BROWNIE    050    0.50      0.3700    4.44
    12 2430083546 RAISIN CREME PIE 050    0.50      0.3700    4.44
    24 2430083561 OATMEAL PIE      050    0.50      0.3700    8.88
    24 2430083566 NUTTY BAR        050    0.50      0.3700    8.88
    24 2430083571 SWISS ROLLS      050    0.50      0.3700    8.88
    24 2430083586 COSMIC BROWNIE   050    0.50      0.3700    8.88
    24 2430083591 FUDGE ROUND      050    0.50      0.3700    8.88
    24 2430083593 ZEBRA CAKE       050    0.50      0.3700    8.88
    24 2430083734 STRWBERRY SHRTCK 050    0.50      0.3700    8.88
    36 2430083938 HONEY BUNS       050    0.50      0.3700   13.32
    24 2430086592 CHOC CHIP CR PIE 050    0.50      0.3700    8.88
   ------                                                 ---------
    324 Subtotal SNACKS                                     119.88

                                                         ---------
    324 TOTAL SALES Retail Value:    162.00                119.88

                                   TOTAL SALES:      119.88

                               TOTAL AMOUNT DUE      119.88


Signature:_
Signature signifies proof of delivery for quantities only.


Sales        YTD
Thru 05/12   $2,028    3%
Last Year    $1,976



           ORIGINAL   LAST PAGE
```

**A.R. 859**

Page 1

CASH SALE    06/05/18 10:05

Invoice no:
152550545

GREEN APPLE DELI GROCERY
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# 000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:    0 Units:    324

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT NET COST | STORE COST |
|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | |
| 12 | 2430086510 | DONUT STICKS | 000* 0.99 | 0.0800 | 0.96 | 0.7300 | 8.76 |
| 12 | 2430078106 | SBS CHY CHOC CHP | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430080650 | MNI DNT FRST 4CT | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430080651 | MNI DNTS PWD 4CT | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083532 | STAR CRUNCH | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083536 | FUDGE BROWNIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083546 | RAISIN CREME PIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083561 | OATMEAL PIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083566 | NUTTY BAR | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083571 | SWISS ROLLS | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083586 | COSMIC BROWNIE | 050 0.50 | 0.0000 | 0+00 | 0.3700 | 8.88 |
| 24 | 2430083591 | FUDGE ROUND | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083593 | ZEBRA CAKE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083734 | STRWBERRY SHRTCK | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430083938 | HONEY BUNS | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 24 | 2430086592 | CHOC CHIP CR PIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |

324 Subtotal SNACKS        0.96        124.20

324 TOTAL SALES Retail Value:    167.88      0.96       124.20

\*    0.17 cases sold on promotion

TOTAL SALES:      124.20

TOTAL AMOUNT DUE      124.20

Signature: _____
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 05/26 | $2,236 | 4% |
| Last Year | $2,147 | |

**ORIGINAL    LAST PAGE**

A.R. 860

```
                              SWEENEY DISTRIBUTING
                               ABINGDON MD 21009
                                 443 243 0288

Page  1                                                  Invoice no:
                                  CASH SALE               152550609
GREEN APPLE DELI GROCERY       06/11/18 10:05   Make check to:
2526 WASHINGTON BLVD                            Independent Distributor
BALTO, MD 21230-                                Sweeney Distributing CO.
CUSTOMER# 000616530                             010202 001574 20060
                                                Cases:   0 Units:   324
```

|     |           |                    | UNIT   | UNIT NET | STORE |
|-----|-----------|--------------------|--------|----------|-------|
| QTY | UPC       | DESCRIPTION        | RETAIL | COST     | COST  |

**SALES**

| QTY | UPC        | DESCRIPTION          |     | UNIT RETAIL | UNIT NET COST | STORE COST |
|-----|------------|----------------------|-----|-------------|---------------|------------|
| 12  | 2430078104 | SBS CHY FDG COCO     | 050 | 0.50        | 0.3700        | 4.44       |
| 12  | 2430078106 | SBS CHY CHOC CHP     | 050 | 0.50        | 0.3700        | 4.44       |
| 12  | 2430078108 | SBS CWY OAT&HONY     | 050 | 0.50        | 0.3700        | 4.44       |
| 12  | 2430060850 | MNI DNT FRST 4CT     | 050 | 0.50        | 0.3700        | 4.44       |
| 12  | 2430060851 | MNI DNTS PWD 4CT     | 050 | 0.50        | 0.3700        | 4.44       |
| 24  | 2430083532 | STAR CRUNCH          | 050 | 0.50        | 0.3700        | 8.88       |
| 24  | 2430083536 | FUDGE BROWNIE        | 050 | 0.50        | 0.3700        | 8.88       |
| 12  | 2430083546 | RAISIN CREME PIE     | 050 | 0.50        | 0.3700        | 4.44       |
| 36  | 2430083561 | OATMEAL PIE          | 050 | 0.50        | 0.3700        | 13.32      |
| 24  | 2430083566 | NUTTY BAR            | 050 | 0.50        | 0.3700        | 8.88       |
| 12  | 2430083571 | SWISS ROLLS          | 050 | 0.50        | 0.3700        | 4.44       |
| 24  | 2430083586 | COSMIC BROWNIE       | 050 | 0.50        | 0.3790        | 8.88       |
| 24  | 2430083591 | FUDGE ROUND          | 050 | 0.50        | 0.3700        | 8.88       |
| 24  | 2430083593 | ZEBRA CAKE           | 050 | 0.50        | 0.3700        | 8.88       |
| 24  | 2430083734 | STRWBERRY SHRTCK     | 050 | 0.50        | 0.3700        | 8.88       |
| 24  | 2430083938 | HONEY BUNS           | 050 | 0.50        | 0.3700        | 8.88       |
| 12  | 2430066592 | CHOC CHIP CR PIE     | 050 | 0.50        | 0.3700        | 4.44       |

```
 324 Subtotal SNACKS                                               119.88


 324 TOTAL SALES Retail Value:    162.00                           119.88

                                        TOTAL SALES:       119.88

                               TOTAL AMOUNT DUE            119.88


Signature:
Signature signifies proof of delivery for quantities only.


Sales       YTD
Thru 06/02  $2,366   6%
Last Year   $2,232
```

### ORIGINAL  LAST PAGE

ABINGDON MD 21009
443 243 0288

CASH SALE

Invoice no:
152550682

GREEN APPLE DELI GROCERY     06/18/18 10:31
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# °000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:     0 Units:    312

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT NET COST | STORE COST |
|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | |
| 12 | 2430083526 | MINI DONUTS GLAZ 000* | 0.79 | 0.0800 | 0.96 | 0.5700 | 6.84 |
| 12 | 2430078106 | SBS CHV CHOC CHP 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 18 | 2430060650 | MNI DNT FRST 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 6.66 |
| 18 | 2430080651 | MNI DNTS PWD 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 6.66 |
| 24 | 2430083532 | STAR CRUNCH      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083546 | RAISIN CREME PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083561 | OATMEAL PIE      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430083566 | NUTTY BAR        050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 12 | 2430083571 | SWISS ROLLS      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083586 | COSMIC BROWNIE   050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083591 | FUDGE ROUND      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083593 | ZEBRA CAKE       050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083734 | STRWBERRY SHRTCK 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 36 | 2430083938 | HONEY BUNS       050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 24 | 2430086592 | CHOC CHIP CR PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |

312  Subtotal SNACKS                                0.96              117.84

312  TOTAL SALES Retail Value:     159.48           0.96              117.84

*     0.17 cases sold on promotion

TOTAL SALES:        117.84

TOTAL AMOUNT DUE        117.84

Signature:_____
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 06/09 | $2,490 | 7% |
| Last Year | $2,319 | |

**ORIGINAL   LAST PAGE**

A.R. 862

SWEENEY DISTRIBUTING
ABINGDON MD 21009
443 243 0288

CASH SALE

Invoice no:
152550753

GREEN APPLE DELI GROCERY
2526 WASHINGTON BLVD
BALTO MD 21230-
CUSTOMER# 000616530

06/25/18 10:04

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060

Cases: 0 Units: 288

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT NET COST | STORE COST |
|---|---|---|---|---|---|---|---|
| | | **RETURNS** | | | | | |
| 8 | 2430083785 | MINI DONUT CRNCH 000* | 0.79 | 0.0800 | 0.64 | 0.5700 | -4.56 |
| 6 | 2430086610 | DONUT STICKS 000* | 0.99 | 0.0800 | 0.48 | 0.7300 | -4.38 |
| 14 | Subtotal SNACKS | | | | 1.12 | | -8.94 |
| | | **SALES** | | | | | |
| 12 | 2430083785 | MINI DONUT CRNCH 000* | 0.79 | 0.0800 | 0.96 | 0.5700 | 6.84 |
| 12 | 2430086610 | DONUT STICKS 000* | 0.99 | 0.0800 | 0.96 | 0.7300 | 8.76 |
| 24 | 2430080850 | MNI DNT FRST 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430080851 | MNI DNTS PWD 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083532 | STAR CRUNCH 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083536 | FUDGE BROWNIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083561 | OATMEAL PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083566 | NUTTY BAR 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083571 | SWISS ROLLS 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083586 | COSMIC BROWNIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083591 | FUDGE ROUND 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083593 | ZEBRA CAKE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 48 | 2430083938 | HONEY BUNS 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 17.76 |
| 24 | 2430086592 | CHOC CHIP CR PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 288 | Subtotal SNACKS | | | | 1.92 | | 113.28 |
| 288 | TOTAL SALES Retail Value: | | 153.36 | | 0.80 | | 104.34 |

* 0.14 cases sold on promotion

TOTAL SALES: 113.28
TOTAL CREDITS: -8.94

TOTAL AMOUNT DUE 104.34

Signature:
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 06/16 | $2,610 | 8% |
| Last Year | $2,410 | |

**ORIGINAL LAST PAGE**

A.R. 863

CASH SALE

Invoice no:
152550819

GREEN APPLE DELI GROCERY        07/02/18 10:31
2525 WASHINGTON BLVD
BALTO, MD 21230
CUSTOMER# 000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.—
010202 001574 20060
Cases:    0 Units:    360

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT COST | NET STORE COST |
|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | |
| 12 | 2430083526 | MINI DONUTS GLAZ 000* | 0.79 | 0.0800 | 0.96 | 0.5700 | 6.84 |
| 12 | 2430078104 | SBS CHY FDG COCO 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430078106 | SBS CHY CHOC CHP 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430078108 | SBS CWY OAT&HONY 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 18 | 2430080850 | MNI DNT FRST 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 6.66 |
| 18 | 2430080851 | MNI DNTS PWD 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 6.66 |
| 24 | 2430083532 | STAR CRUNCH | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083546 | RAISIN CREME PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083561 | OATMEAL PIE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083566 | NUTTY BAR | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430083571 | SWISS ROLLS® | 050 | 0.50* | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 36 | 2430083586 | COSMIC BROWNIE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 24 | 2430083591 | FUDGE ROUND* | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083593 | ZEBRA CAKE | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083734 | STRWBERRY SHRTCK 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 48 | 2430083938 | HONEY BUNS | 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 17.76 |
| 12 | 2430086592 | CHOC CHIP CR PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |

```
360 Subtotal SNACKS                              0.96          135.60


360 TOTAL SALES Retail Value:    163.48          0.96          135.60
```

* 0.17 cases sold on promotion

TOTAL SALES       135.60

TOTAL AMOUNT DUE       135.60

Signature: _____
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 06/23 | $2,727 | 11% |
| Last Year | $2,450 | |

## ORIGINAL  LAST PAGE

A.R. 864

Page  1

CASH SALE
07/09/18 10:38

Invoice no:
152550889

GREEN, APPLE DELI GROCERY
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# 000616530

Make check to:
Independent Distu . . . or
Sweeney Distributii . 0.
010202 001574 200F
Cases: 0 Uni  312

| QTY | UPC | DESCRIPTION | | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT COST | NET COST | STORE COST |
|---|---|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | | | |
| 12 | 2430083785 | MINI DONUT CRNCH | 000* | 0.79 | 0.0800 | 0.96 | | 0.5700 | 6.84 |
| 12 | 2430066510 | DONUT STICKS | 000* | 0.99 | 0.0800 | 0.96 | | 0.7300 | 8.76 |
| 12 | 2430078106 | SBS CHY CHOC CHP | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 4.44 |
| 18 | 2430080850 | MNI DNT FRST 4CT | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 6.66 |
| 18 | 2430080851 | MNI DNTS PMO 4CT | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 6.66 |
| 36 | 2430083532 | STAR CRUNCH | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 13.32 |
| 12 | 2430083536 | FUDGE BROWNIE | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 4.44 |
| 12 | 2430083546 | RAISIN CREME PIE | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 4.44 |
| 24 | 2430083561 | OATMEAL PIE | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 8.88 |
| 24 | 2430083566 | NUTTY BAR | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 8.88 |
| 12 | 2430083571 | SWISS ROLLS | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 4.44 |
| 12 | 2430083586 | COSMIC BROWNIE | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 4.44 |
| 24 | 2430083591 | FUDGE ROUND | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 8.88 |
| 12 | 2430083593 | ZEBRA CAKE | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 4.44 |
| 12 | 2430083734 | STRWBERRY SHRTCK | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 4.44 |
| 48 | 2430083938 | HONEY BUNS | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 17.76 |
| 12 | 2430086592 | CHOC CHIP CR PIE | 050 | 0.50 | 0.0000 | 0.00 | | 0.3700 | 4.44 |

312 Subtotal SNACKS                                    1.92            122.16

312 TOTAL SALES Retail Value:      166.36            1.92            122.16

*    0.33 cases sold on promotion

TOTAL SALES:        122.16

TOTAL AMOUNT DUE        122.16

Signature:
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 06/30 | $2,832 | 13% |
| Last Year | $2,497 | |

**ORIGINAL   LAST PAGE**

A.R. 865

ABINGDON MD 21009
443 243 0288

CASH SALE
07/16/18  10:33

Invoice no:
152550950

GREEN APPLE DELI GROCERY
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# 000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:    0 Units:   312

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT COST | NET STORE COST |
|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | |
| 12 | 2430063526 | MINI DONUTS GLAZ 000* | 0.79 | 0.0800 | 0.96 | 0.5700 | 6.84 |
| 24 | 2430080850 | MNI DNT FRST 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430080851 | MNI DNTS PWD 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430063532 | STAR CRUNCH      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |
| 12 | 2430063546 | RAISIN CREME PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430063561 | OATMEAL PIE      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430063566 | NUTTY BAR        050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430063571 | SWISS ROLLS      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430063586 | COSMIC BROWNIE   050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430063591 | FUDGE ROUND      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430063593 | ZEBRA CAKE       050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430063734 | STRWBERRY SHRTCK 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 60 | 2430063938 | HONEY BUNS       050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 22.20 |
| 12 | 2430066592 | CHOC CHIP CR PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |

312 Subtotal SNACKS                    0.96              117.84

312 TOTAL SALES Retail Value:  159.48  0.96              117.84

* 0.17 cases sold on promotion

TOTAL SALES:      117.84

TOTAL AMOUNT DUE      117.84

Signature:_____
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 07/07 | $2,967 | 16% |
| Last Year | $2,553 | |

**ORIGINAL   LAST PAGE**

A.R. 866

SWEENEY DISTRIBUTING
ABINGDON MD 21009
443 243 0288

CASH SALE
07/23/18 10:28

Invoice no:
152551026

GREEN APPLE DELI GROCERY
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# 000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:   0 Units:   288

| QTY | UPC | DESCRIPTION | | UNIT RETAIL | UNIT COST | NET COST | STORE COST |
|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | |
| 12 | 2430078104 | SBS CHY FDG COCO | 050 | 0.50 | | 0.3700 | 4.44 |
| 12 | 2430078106 | SBS CHY CHOC CHP | 050 | 0.50 | | 0.3700 | 4.44 |
| 6 | 2430080850 | WNI DNT FRST 4CT | 050 | 0.50 | | 0.3700 | 2.22 |
| 6 | 2430080851 | WNI DNTS PWD 4CT | 050 | 0.50 | | 0.3700 | 2.22 |
| 24 | 2430083532 | STAR CRUNCH | 050 | 0.50 | | 0.3700 | 8.88 |
| 12 | 2430083536 | FUDGE BROWNIE | 050 | 0.50 | | 0.3700 | 4.44 |
| 24 | 2430083546 | RAISIN CREME PIE | 050 | 0.50 | | 0.3700 | 8.88 |
| 24 | 2430083561 | OATMEAL PIE | 050 | 0.50 | | 0.3700 | 8.88 |
| 24 | 2430083566 | NUTTY BAR | 050 | 0.50 | | 0.3700 | 8.88 |
| 36 | 2430083586 | COSMIC BROWNIE | 050 | 0.50 | | 0.3700 | 13.32 |
| 12 | 2430083591 | FUDGE ROUND | 050 | 0.50 | | 0.3700 | 4.44 |
| 12 | 2430083593 | ZEBRA CAKE | 050 | 0.50 | | 0.3700 | 4.44 |
| 12 | 2430083734 | STRWBERRY SHRTCK | 050 | 0.50 | | 0.3700 | 4.44 |
| 48 | 2430083938 | HONEY BUNS | 050 | 0.50 | | 0.3700 | 17.76 |
| 24 | 2430086592 | CHOC CHIP CR PIE | 050 | 0.50 | | 0.3700 | 8.88 |

288 Subtotal SNACKS                                                106.56

288 TOTAL SALES Retail Value:       144.00                         106.56

TOTAL SALES:       106.56

TOTAL AMOUNT DUE        106.56

Signature:
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 07/14 | $3,090 | 19% |
| Last Year | $2,605 | |

# ORIGINAL   LAST PAGE

A.R. 867

SWEENEY DISTRIBUTING
ABINGDON MD 21009
443 243 0288

CASH SALE
07/30/18 10:29

Invoice no:
152551095

GREEN APPLE DELI GROCERY
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER# 000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:    0 Units:   246

| QTY | UPC | DESCRIPTION | | UNIT RETAIL | UNIT COST | NET STORE COST |
|---|---|---|---|---|---|---|
| | | **SALES** | | | | |
| 5 | 2430080850 | MNI DNT FRST 4CT | 050 | 0.50 | 0.3700 | 2.22 |
| 12 | 2430080851 | MNI DNTS PWD 4CT | 050 | 0.60 | 0.3700 | 4.44 |
| 36 | 2430083532 | STAR CRUNCH | 050 | 0.50 | 0.3700 | 13.32 |
| 12 | 2430083536 | FUDGE BROWNIE | 050 | 0.50 | 0.3700 | 4.44 |
| 24 | 2430083546 | RAISIN CREME PIE | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083561 | OATMEAL PIE | 050 | 0.50 | 0.3700 | 8.88 |
| 12 | 2430083566 | NUTTY BAR | 050 | 0.50 | 0.3700 | 4.44 |
| 36 | 2430083586 | COSMIC BROWNIE | 050 | 0.50 | 0.3700 | 13.32 |
| 12 | 2430083591 | FUDGE ROUND | 050 | 0.50 | 0.3700 | 4.44 |
| 12 | 2430083734 | STRWBERRY SHRTCK | 050 | 0.50 | 0.3700 | 4.44 |
| 36 | 2430083938 | HONEY BUNS | 050 | 0.50 | 0.3700 | 13.32 |
| 24 | 2430086592 | CHOC CHIP CR PIE | 050 | 0.50 | 0.3700 | 8.88 |

246 Subtotal SNACKS                                      91.02

246 TOTAL SALES Retail Value:     123.00                 91.02

TOTAL SALES:           91.02

TOTAL AMOUNT DUE       91.02

Signature:
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 07/21 | $3,207 | 19% |
| Last Year | $2,684 | |

**ORIGINAL   LAST PAGE**

A.R. 868

SWEENEY DISTRIBUTING
ABINGDON MD 21009
443 243 0288

CASH SALE
01/02/18 10:30

Invoice no:
152549000

GREEN APPLE DELI GROCERY
2526 WASHINGTON BLVD
BALTO, MD 21230-
CUSTOMER#  000616530

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:    0 Units:    288

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT NET COST | STORE COST |
|-----|-----|-------------|-------------|------------|-------------|---------------|------------|
| | | **RETURNS** | | | | | |
| 2 | 2430078104 | SBS CHY FDG COCO 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | -0.74 |
| 2 | | Subtotal SNACKS | | | 0.00 | | -0.74 |
| | | **SALES** | | | | | |
| 12 | 2430083785 | MINI DONUT CRNCH 000* | 0.79 | 0.0800 | 0.96 | 0.5700 | 6.84 |
| 12 | 2430078106 | SBS CHY OAT&HONY 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 18 | 2430080850 | MNI DNT FRST 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 6.66 |
| 18 | 2430080851 | MNI DNTS PWD 4CT 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 6.66 |
| 24 | 2430083532 | STAR CRUNCH      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083546 | RAISIN CREME PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083561 | OATMEAL PIE      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083566 | NUTTY BAR        050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083571 | SWISS ROLLS      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083586 | COSMIC BROWNIE   050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083591 | FUDGE ROUND      050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083593 | ZEBRA CAKE       050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430083734 | STRWBERRY SHRTCK 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083938 | HONEY BUNS       050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 12 | 2430086592 | CHOC CHIP CR PIE 050 | 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 288 | | Subtotal SNACKS | | | 0.96 | | 108.96 |
| 288 | | TOTAL SALES Retail Value: | 147.48 | | 0.96 | | 108.22 |

* 0.17 cases sold on promotion

TOTAL SALES:        108.96
TOTAL CREDITS:       -0.74

TOTAL AMOUNT DUE     108.22

Signature:
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|-------|-----|---|
| Thru 12/23 | $4,210 | -13% |
| Last Year | $4,863 | |

ORIGINAL   LAST PAGE

**A.R. 869**

Page . 1

GREEN APPLE DELI GROCERY
2526 WASHINGTON BLVD
BALTO. MD 21230-
CUSTOMER# 000616530

CASH SALE
01/08/18 10:05

Invoice no:
152549066

Make check to:
Independent Distributor
Sweeney Distributing CO.
010202 001574 20060
Cases:    0 Units:    222

| QTY | UPC | DESCRIPTION | | UNIT RETAIL | UNIT COST | NET STORE COST |
|---|---|---|---|---|---|---|
| | | **SALES** | | | | |
| 12 | 2430078106 | SBS CHY CHOC CHP | 050 | 0.50 | 0.3700 | 4.44 |
| 12 | 2430078108 | SBS CHY OAT&HONY | 050 | 0.50 | 0.3700 | 4.44 |
| 6 | 2430080850 | MNI DNT FRST 4CT | 050 | 0.50 | 0.3700 | 2.22 |
| 12 | 2430083632 | STAR CRUNCH | 050 | 0.50 | 0.3700 | 4.44 |
| 12 | 2430083536 | FUDGE BROWNIE | 050 | 0.50 | 0.3700 | 4.44 |
| 12 | 2430083546 | RAISIN CREME PIE | 050 | 0.50 | 0.3700 | 4.44 |
| 24 | 2430083561 | OATMEAL PIE | 050 | 0.50 | 0.3700 | 8.88 |
| 24 | 2430083566 | NUTTY BAR | 050 | 0.50 | 0.3700 | 8.88 |
| 12 | 2430083571 | SWISS ROLLS | 050 | 0.50 | 0.3700 | 4.44 |
| 12 | 2430083586 | COSMIC BROWNIE | 050 | 0.50 | 0.3700 | 4.44 |
| 24 | 2430083691 | FUDGE ROUND | 050 | 0.50 | 0.3700 | 8.88 |
| 12 | 2430083693 | ZEBRA CAKE | 050 | 0.50 | 0.3700 | 4.44 |
| 12 | 2430083734 | STRWBERRY SHRTCK | 050 | 0.50 | 0.3700 | 4.44 |
| 24 | 2430083938 | HONEY BUNS | 050 | 0.50 | 0.3700 | 8.88 |
| 12 | 2430086592 | CHOC CHIP CR PIE | 050 | 0.50 | 0.3700 | 4.44 |

222 Subtotal SNACKS                                      82.14

222 TOTAL SALES Retail Value:    111.00                   82.14

TOTAL SALES:           82.14

TOTAL AMOUNT DUE        82.14

Signature:
Signature signifies proof of delivery for quantities only.

Sales        YTD
Thru 12/23   $4,210    -13%
Last Year    $4,863

**ORIGINAL   LAST PAGE**

Page  1           CASH SALE                Invoice no:

GREEN APPLE DELI GROCERY   01/22/18 10:40    152549209
2526 WASHINGTON BLVD
BALTO, MD 21230-               Make check to:
CUSTOMER#. 000616530         Independent Distributor
                            Sweeney Distributing CO.
                            010202 001574 20060
                            Cases:  0 Units:  264

| QTY | UPC | DESCRIPTION | UNIT RETAIL | UNIT PROMO | TOTAL PROMO | UNIT NET COST | STORE COST |
|---|---|---|---|---|---|---|---|
| | | **SALES** | | | | | |
| 12 | 2430086510 | DONUT STICKS | 000* 0.99 | 0.0800 | 0.96 | 0.7300 | 8.76 |
| 18 | 2430080850 | MNI DNT FRST 4CT | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 6.66 |
| 18 | 2430080851 | MNI DNTS PWD 4CT | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 6.66 |
| 12 | 2430083532 | STAR CRUNCH | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083546 | RAISIN CREME PIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 12 | 2430083561 | OATMEAL PIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 4.44 |
| 24 | 2430083566 | NUTTY BAR | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083571 | SWISS ROLLS | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083586 | COSMIC BROWNIE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083591 | FUDGE ROUND | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083593 | ZEBRA CAKE | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 24 | 2430083734 | STRWBERRY SHRTCK | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 8.88 |
| 36 | 2430083938 | HONEY BUNS | 050 0.50 | 0.0000 | 0.00 | 0.3700 | 13.32 |

264 Subtotal SNACKS                   0.96           102.00

264 TOTAL SALES Retail Value:   137.88        0.96         102.00

*   0.17 cases sold on promotion
                            TOTAL SALES:     102.00

                 TOTAL AMOUNT DUE     102.00

Signature: _____
Signature signifies proof of delivery for quantities only.

| Sales | YTD | |
|---|---|---|
| Thru 01/13 | $190 | -10% |
| Last Year | $212 | |

**ORIGINAL  LAST PAGE**

A.R. 871



**PBC**

PEPSI BEVERAGES COMPANY
6751 Alexander Bell Drive
Columbia, MD 21046
Contact #: (443) 367-9458

| | |
|---|---|
| Sales Rep: | Bylly Tarver |
| Route #: | 5903 |
| NRID/CID: | 613141/0 |

# INVOICE

## # 27088454
01/17/2018 01:56 PM

### GREEN APPLE DELI & GROCERY
2526 Washington Blvd
Baltimore, MD 21230

Vendor #:
Store #:
Customer #:                          9905494
TAX ID:                              15096140
PO #:
ACCOM CODE #:

## SALES SUMMARY

| | Qty | Amount |
|---|---|---|
| Sales | | |
| Cases | 18 | 250.25 |
| Total Units | 228 | |
| Credits | | |
| Full Cases | 0 | 0.00 |
| Single Units | 0 | 0.00 |
| Total Units | 0 | |
| Container Deposits | | 0.00 |
| Sales Tax | | 0.00 |
| State/Local Charges | | 7.80 |
| **Amount Due** | | **$258.05** |

## TERMS: Money Order

RECEIVED BY:

A.R. 872

## ITEM DETAIL

## SALES

| Description UPC Whlsl | Cases | Units | Net | Amount |
|---|---|---|---|---|

### 15OZ CN 1/12

STRBK DSE MCHA 0-12000-02845-8
| 30.00 | 1 | 12 | 23.65 | 23.65 |

STRBK DSE VAN 0-12000-02849-6
| 30.00 | 3 | 36 | 23.65 | 70.95 |

STRBK DSE COF 0-12000-02847-2
| 30.00 | 1 | 12 | 23.65 | 23.65 |

| SUBTOTAL | 5 | 60 | | 118.25 |

### 18.5OZ PL 1/12

LIT PLF EXSWT 0-12000-28617-9
| 25.00 | 1 | 12 | 12.50 | 12.50 |

| SUBTOTAL | 1 | 12 | | 12.50 |

### 20OZ PL 1/24

MDEW ICE 0-12000-17085-0
| 40.00 | 1 | 24 | 18.75 | 18.75 |

| SUBTOTAL | 1 | 24 | | 18.75 |

### 1L PL 1/12S

BRSK FP 0-12000-56749-0
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK PCH T 0-12000-03402-2
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK PK LMND 0-12000-38419-6
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK SWT 0-12000-03187-8
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK TEA LMND 0-12000-03401-5
| 20.00 | 1 | 12 | 7.75 | 7.75 |

LPT BRSK SWL 0-12000-20238-4
| 20.00 | 1 | 12 | 7.75 | 7.75 |

MDEW 0-12000-00297-7
| 20.00 | 1 | 12 | 15.50 | 15.50 |

PEPSI 0-12000-00294-6
| 20.00 | 1 | 12 | 15.50 | 15.50 |

7 BRSK TEA TROPLMND 0-12000-04273-
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK PNAP PF 0-12000-14165-2
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK IT STW MLN12 0-12000-16123-0
| 20.00 | 1 | 12 | 7.75 | 7.75 |

| SUBTOTAL | 11 | 132 | | 100.75 |

## STATE/LOCAL CHARGES

| Package | Amount |
|---|---|
| **Baltimore Container Tax - .05** | |
| 18.5OZ PL 1/12 | 0.60 |
| 1L PL 1/12S | 6.00 |
| 20OZ PL 1/24 | 1.20 |
| SUBTOTAL | 7.80 |

**Amount Due**
**for this Invoice:** $258.05

A.R. 873

 **PBC**

**PEPSI BEVERAGES COMPANY**
6751 Alexander Bell Drive
Columbia, MD 21046
Contact #: (443) 367-9458

| Sales Rep: | Devroy Haughton |
|---|---|
| Route #: | 5531 |
| NRID/CID: | 613121/1 |

# INVOICE
### # 23718357
01/29/2018 02:37 PM

## GREEN APPLE DELI & GROCERY
2526 Washington Blvd
Baltimore, MD 21230

Vendor #:
Store #:
Customer #:          9905494
TAX ID:          15096140
PO #:
ACCOM CODE #:

## SALES SUMMARY

|  | Qty | Amount |
|---|---|---|
| Sales |  |  |
| Cases | 31 | 293.50 |
| Total Units | 344 |  |
| Credits |  |  |
| Full Cases | 2 | -34.50 |
| Single Units | 19 | -14.44 |
| Total Units | 67 |  |
| Container Deposits |  | 0.00 |
| Sales Tax |  | 0.00 |
| State/Local Charges |  | 3.90 |
| **Amount Due** |  | **$248.46** |

## TERMS: Money Order
RECEIVED BY:

**A.R. 874**

## ITEM DETAIL

### SALES

Description UPC
| Whlsl | Cases | Units | Net | Amount |
|---|---|---|---|---|

### 15OZ CN 1/12

STRBK DSE VAN 0-12000-02849-6
| 30.00 | 2 | 24 | 23.65 | 47.30 |
| SUBTOTAL | 2 | 24 | | 47.30 |

### 1L PL 1/12S

BRSK FP 0-12000-56749-0
| 20.00 | 2 | 24 | 7.75 | 15.50 |

BRSK LMND 0-12000-10190-8
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK PCH T 0-12000-03402-2
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK PK LMND 0-12000-38419-6
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK SWT 0-12000-03187-8
| 20.00 | 2 | 24 | 7.75 | 15.50 |

BRSK TEA LMND 0-12000-03401-5
| 20.00 | 1 | 12 | 7.75 | 7.75 |

LPT BRSK SWL 0-12000-20238-4
| 20.00 | 1 | 12 | 7.75 | 7.75 |

7 BRSK TEA TROPLMND 0-12000-04273-
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK TEA BLU LMND 0-12000-14021-1
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK PNAP PF 0-12000-14165-2
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK IT STW MLN12 0-12000-16123-0
| 20.00 | 2 | 24 | 7.75 | 15.50 |

| SUBTOTAL | 14 | 168 | | 108.50 |

### 2L PL 1/8S

DRPEP 0-78000-08246-3
| 20.00 | 1 | 8 | 8.50 | 8.50 |

DT PEPSI 0-12000-00231-1
| 20.00 | 1 | 8 | 8.50 | 8.50 |

MDEW 0-12000-00233-5
| 20.00 | 4 | 32 | 8.50 | 34.00 |

MDEW CD RD 0-12000-10542-5
| 20.00 | 1 | 8 | 8.50 | 8.50 |

PEPSI 0-12000-00230-4
| 20.00 | 4 | 32 | 8.50 | 34.00 |

PEPSI WCHE 0-12000-00311-0
| 20.00 | 1 | 8 | 8.50 | 8.50 |

LPT BRSK SWL 0-12000-20237-7
| 20.00 | 1 | 8 | 7.20 | 7.20 |

| SUBTOTAL | 13 | 104 | | 109.20 |

### 10.1OZ PL 1/24

FRT SHT APL NASLV 6-99632-00111-2
| 20.00 | 1 | 24 | 14.25 | 14.25 |

FRT SHT FP NAS 6-99632-00330-7
| 20.00 | 1 | 24 | 14.25 | 14.25 |

| SUBTOTAL | 2 | 48 | | 28.50 |

### CREDITS (Full Cases)

Description UPC
| | Cases | Units | Net | Amount |
|---|---|---|---|---|

### 20OZ PL 1/24

MDEW VLTG RAZ 0-12000-02862-5
| | 1 | 24 | 18.75 | -18.75 |

CRSH ORG 0-78000-04208-2

 **PBC**

**PEPSI BEVERAGES COMPANY**
6751 Alexander Bell Drive
Columbia, MD 21046
Contact #: (443) 387-9458

| Sales Rep: | Franklin Braswell |
| Route #: | 5531 |
| NRID/CID: | 613121/6 |

# INVOICE

### # 28380004
02/12/2018 04:38 PM

## GREEN APPLE DELI & GROCERY

2526 Washington Blvd
Baltimore, MD 21230

Vendor #:
Store #:
Customer #:                    9905494
TAX ID:                        15096140
PO #:
ACCOM CODE #:

## SALES SUMMARY

|  | Qty | Amount |
|---|---|---|
| Sales |  |  |
| Cases | 15 | 172.30 |
| Total Units | 195 |  |
| Credits |  |  |
| Full Cases | 0 | 0.00 |
| Single Units | 0 | 0.00 |
| Total Units | 0 |  |
| Container Deposits |  | 0.00 |
| Sales Tax |  | 0.00 |
| State/Local Charges |  | 7.95 |
| **Amount Due** |  | **$180.25** |

## TERMS: Money Order

RECEIVED BY:

## ITEM DETAIL

### SALES

| Description UPC Whlsl | Cases | Units | Net | Amount |
|---|---|---|---|---|

**15OZ CN 1/12**

STRBK DSE VAN 0-12000-02849-6

| | | | | |
|---|---|---|---|---|
| 30.00 | 2 | 24 | 23.65 | 47.30 |
| SUBTOTAL | 2 | 24 | | 47.30 |

**20OZ PL 1/24**

CRSH ORG 0-78000-01328-3

| | | | | |
|---|---|---|---|---|
| 40.00 | 1 | 24 | 16.00 | 16.00 |
| SUBTOTAL | 1 | 24 | | 16.00 |

**28OZ PL 1/15**

GAT GLCR CHE 0-52000-10241-3

| | | | | |
|---|---|---|---|---|
| 30.00 | 1 | 15 | 16.00 | 16.00 |
| SUBTOTAL | 1 | 15 | | 16.00 |

**1L PL 1/12S**

BRSK FP 0-12000-56749-0

| | | | | |
|---|---|---|---|---|
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK LMND 0-12000-10190-8

| | | | | |
|---|---|---|---|---|
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK PCH T 0-12000-03402-2

| | | | | |
|---|---|---|---|---|
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK SWT 0-12000-03187-8

| | | | | |
|---|---|---|---|---|
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK TEA LMND 0-12000-03401-5

| | | | | |
|---|---|---|---|---|
| 20.00 | 1 | 12 | 7.75 | 7.75 |

LPT BRSK SWL 0-12000-20238-4

| | | | | |
|---|---|---|---|---|
| 20.00 | 1 | 12 | 7.75 | 7.75 |

PEPSI 0-12000-00294-6

| | | | | |
|---|---|---|---|---|
| 20.00 | 1 | 12 | 15.50 | 15.50 |

7 BRSK TEA TROPLMND 0-12000-04273-

| | | | | |
|---|---|---|---|---|
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK TEA BLU LMND 0-12000-14021-1

| | | | | |
|---|---|---|---|---|
| 20.00 | 2 | 24 | 7.75 | 15.50 |

BRSK IT STW MLN12 0-12000-16123-0

| | | | | |
|---|---|---|---|---|
| 20.00 | 1 | 12 | 7.75 | 7.75 |
| SUBTOTAL | 11 | 132 | | 93.00 |

### STATE/LOCAL CHARGES

| Package | Amount |
|---|---|
| **Baltimore Container Tax - .05** | |
| 1L PL 1/12S | 6.00 |
| 20OZ PL 1/24 | 1.20 |
| 28OZ PL 1/15 | 0.75 |
| SUBTOTAL | 7.95 |

| | |
|---|---|
| **Amount Due for this Invoice:** | **$180.25** |



**PBC**

**PEPSI BEVERAGES COMPANY**

6761 Alexander Belt Drive
Columbia, MD 21046
Contact #: (443) 367-9458

| | |
|---|---|
| Sales Rep: | Aaron_columbia Smith |
| Route #: | 5531 |
| NRID/CID: | 613121/9 |

# INVOICE

### # 94526161
02/20/2018 04:05 PM

## GREEN APPLE DELI & GROCERY

2526 Washington Blvd
Baltimore,MD 21230

Vendor #:
Store #:
Customer #: 9905494
TAX ID: 15096140
PO #:
ACCOM CODE #:

## SALES SUMMARY

| | Qty | Amount |
|---|---|---|
| Sales | | |
| Cases | 14 | 185.70 |
| Total Units | 198 | |
| Credits | | |
| Full Cases | 0 | 0.00 |
| Single Units | 0 | 0.00 |
| Total Units | 0 | |
| Container Deposits | | 0.00 |
| Sales Tax | | 0.00 |
| State/Local Charges | | 5.10 |
| **Amount Due** | | **$190.80** |

## TERMS: Money Order

RECEIVED BY:

## ITEM DETAIL

## SALES

| Description UPC Whlsi | Cases | Units | Net | Amount |
|---|---|---|---|---|

### 15OZ CN 1/12
STRBK DSE VAN 0-12000-02849-6

| 30.00 | 3 | 36 | 23.65 | 70.95 |
|---|---|---|---|---|
| SUBTOTAL | 3 | 36 | | 70.95 |

### 28OZ PL 1/15
5 GAT FLW PNAPL MGO 0-52000-04141-8

| 30.00 | 1 | 15 | 16.00 | 16.00 |
|---|---|---|---|---|

GAT FLW TDL PNC 0-52000-04142-2

| 30.00 | 1 | 15 | 16.00 | 16.00 |
|---|---|---|---|---|
| SUBTOTAL | 2 | 30 | | 32.00 |

### 1L PL 1/12S
BRSK FP 0-12000-56749-0

| 20.00 | 1 | 12 | 7.75 | 7.75 |
|---|---|---|---|---|

BRSK PCH T 0-12000-03402-2

| 20.00 | 1 | 12 | 7.75 | 7.75 |
|---|---|---|---|---|

BRSK TEA LMND 0-12000-03401-5

| 20.00 | 1 | 12 | 7.75 | 7.75 |
|---|---|---|---|---|

LPT BRSK SWL 0-12000-20238-4

| 20.00 | 1 | 12 | 7.75 | 7.75 |
|---|---|---|---|---|

7 BRSK TEA TROPLMND 0-12000-04273-

| 20.00 | 1 | 12 | 7.75 | 7.75 |
|---|---|---|---|---|

BRSK TEA BLU LMND 0-12000-14021-1

| 20.00 | 1 | 12 | 7.75 | 7.75 |
|---|---|---|---|---|

BRSK IT STW MLN12 0-12000-16123-0

| 20.00 | 1 | 12 | 7.75 | 7.75 |
|---|---|---|---|---|
| SUBTOTAL | 7 | 84 | | 54.25 |

### 10.1OZ PL 1/24
FRT SHT BR BRSTLV 6-99632-00085-6

| 20.00 | 1 | 24 | 14.25 | 14.25 |
|---|---|---|---|---|

FRT SHT STRW RZLV 6-99632-00100-6

| 20.00 | 1 | 24 | 14.25 | 14.25 |
|---|---|---|---|---|
| SUBTOTAL | 2 | 48 | | 28.50 |

## STATE/LOCAL CHARGES

| Package | Amount |
|---|---|
| **Baltimore Container Tax - .05** | |
| 1L PL 1/12S | 3.60 |
| 28OZ PL 1/15 | 1.50 |
| SUBTOTAL | 5.10 |

| Amount Due for this Invoice: | **$190.80** |
|---|---|

**A.R. 879**



**PBC**

PEPSI BEVERAGES COMPANY

6751 Alexander Bell Drive
Columbia, MD 21046
Contact #: (443) 367-9458

| | |
|---|---|
| Sales Rep: | Devroy Haughton |
| Route #: | 5531 |
| NRID/CID: | 613121/3 |

# INVOICE

### # 95866211
02/26/2018 06:41 PM

## GREEN APPLE DELI & GROCERY

2526 Washington Blvd
Baltimore, MD 21230

Vendor #:
Store #:
Customer #:                              9905494
TAX ID:                                    15096140
PO #:
ACCOM CODE #:

## SALES SUMMARY

| | Qty | Amount |
|---|---|---|
| Sales | | |
|   Cases | 15 | 205.60 |
|   Total Units | 183 | |
| Credits | | |
|   Full Cases | 0 | 0.00 |
|   Single Units | 0 | 0.00 |
|   Total Units | 0 | |
| Container Deposits | | 0.00 |
| Sales Tax | | 0.00 |
| State/Local Charges | | 4.95 |

| **Amount Due** | **$210.55** |
|---|---|

## TERMS: Cash

RECEIVED BY:



A.R. 880

# ITEM DETAIL

## SALES

| Description UPC Whlsl | Cases | Units | Net | Amount |
|---|---|---|---|---|
| **15OZ CN 1/12** | | | | |
| STRBK DSE VAN 0-12000-02849-6 | | | | |
| 30.00 | 3 | 36 | 23.65 | 70.95 |
| SUBTOTAL | 3 | 36 | | 70.95 |
| **15.2OZ PL 1/12** | | | | |
| OS APL 100 0-12000-07175-1 | | | | |
| 20.00 | 1 | 12 | 12.00 | 12.00 |
| OS ORG 100 0-12000-07174-4 | | | | |
| 20.00 | 1 | 12 | 12.00 | 12.00 |
| SUBTOTAL | 2 | 24 | | 24.00 |
| **18.5OZ PL 1/12** | | | | |
| LIT PLF EXSWT 0-12000-28617-9 | | | | |
| 25.00 | 1 | 12 | 12.50 | 12.50 |
| LIT PLF SWL 0-12000-28618-6 | | | | |
| 25.00 | 1 | 12 | 12.50 | 12.50 |
| LIT PLF SWT 0-12000-28619-3 | | | | |
| 25.00 | 1 | 12 | 12.50 | 12.50 |
| SUBTOTAL | 3 | 36 | | 37.50 |
| **20OZ PL 1/24** | | | | |
| PEPSI 0-12000-00129-1 | | | | |
| 40.00 | 1 | 24 | 18.75 | 18.75 |
| SUBTOTAL | 1 | 24 | | 18.75 |
| **28OZ PL 1/15** | | | | |
| GAT GLCR FRZ 0-52000-13519-0 | | | | |
| 30.00 | 1 | 15 | 16.00 | 16.00 |
| SUBTOTAL | 1 | 15 | | 16.00 |
| **1L PL 1/12S** | | | | |
| BRSK PK LMND 0-12000-38419-6 | | | | |
| 20.00 | 1 | 12 | 7.75 | 7.75 |
| BRSK SWT 0-12000-03187-8 | | | | |
| 20.00 | 1 | 12 | 7.75 | 7.75 |
| SUBTOTAL | 2 | 24 | | 15.50 |
| **2L PL 1/8S** | | | | |
| MDEW 0-12000-00233-5 | | | | |
| 20.00 | 1 | 8 | 8.50 | 8.50 |
| BRSK FP 0-12000-63840-4 | | | | |
| 20.00 | 1 | 8 | 7.20 | 7.20 |
| MUG RT BR 0-12000-00935-8 | | | | |
| 20.00 | 1 | 8 | 7.20 | 7.20 |
| SUBTOTAL | 3 | 24 | | 22.90 |

## STATE/LOCAL CHARGES

| Package | Amount |
|---|---|
| **Baltimore Container Tax - .05** | |
| 18.5OZ PL 1/12 | 1.80 |
| 1L PL 1/12S | 1.20 |
| 20OZ PL 1/24 | 1.20 |
| 28OZ PL 1/15 | 0.75 |
| SUBTOTAL | 4.95 |

| Amount Due for this Invoice: | **$210.55** |
|---|---|

**A.R. 881**



**PBC**

PEPSI BEVERAGES COMPANY

6751 Alexander Bell Drive
Columbia, MD 21046
Contact #: (443) 367-9458

| | |
|---|---|
| Sales Rep: | Aaron_columbia Smith |
| Route #: | 5531 |
| NRID/CID: | 613121/1 |

# INVOICE

### # 96775711
03/19/2018 04:10 PM

## GREEN APPLE DELI & GROCERY

2526 Washington Blvd
Baltimore, MD 21230

Vendor#:
Store #:
Customer #:                          9905494
TAX ID:                              15096140
PO #:
ACCOM CODE #:

## SALES SUMMARY

| | Qty | Amount |
|---|---|---|
| Sales | | |
| Cases | 18 | 254.30 |
| Total Units | 234 | |
| Credits | | |
| Full Cases | 0 | 0.00 |
| Single Units | 0 | 0.00 |
| Total Units | 0 | |
| Container Deposits | | 0.00 |
| Sales Tax | | 0.00 |
| State/Local Charges | | 9.30 |
| **Amount Due** | | **$263.60** |

## TERMS: Money Order

RECEIVED BY:



**A.R. 882**

## ITEM DETAIL

## SALES

| Description UPC Whlsl | Cases | Units | Net | Amount |
|---|---|---|---|---|

### 12OZ CN 1/12

AMP ORGIC TRPBRST 0-12000-17021-8
| 25.00 | 1 | 12 | 14.00 | 14.00 |
| SUBTOTAL | 1 | 12 | | 14.00 |

### 15OZ CN 1/12

STRBK DSE HZLNUT 0-12000-04246-1
| 30.00 | 1 | 12 | 23.65 | 23.65 |

STRBK DSE VAN 0-12000-02849-6
| 30.00 | 3 | 36 | 23.65 | 70.95 |
| SUBTOTAL | 4 | 48 | | 94.60 |

### 16OZ CN 1/12

PEPSI 0-12000-03028-4
| 30.00 | 1 | 12 | 8.40 | 8.40 |

MDEW 0-12000-02721-5
| 30.00 | 1 | 12 | 8.40 | 8.40 |

PEPSI WCHE 0-12000-14070-9
| 30.00 | 1 | 12 | 8.40 | 8.40 |
| SUBTOTAL | 3 | 36 | | 25.20 |

### 20OZ PL 1/24

PEPSI ZR SGR 0-12000-01880-0
| 40.00 | 1 | 24 | 18.75 | 18.75 |
| SUBTOTAL | 1 | 24 | | 18.75 |

### 28OZ PL 1/15

GAT BLU 0-52000-13517-6
| 30.00 | 1 | 15 | 16.00 | 16.00 |

GAT LL 0-52000-13515-2
| 30.00 | 1 | 15 | 16.00 | 16.00 |
| SUBTOTAL | 2 | 30 | | 32.00 |

### 1L PL 1/12S

BRSK FP 0-12000-56749-0
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK SWT 0-12000-03187-8
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK TEA LMND 0-12000-03401-5
| 20.00 | 1 | 12 | 7.75 | 7.75 |

MDEW 0-12000-00297-7
| 20.00 | 1 | 12 | 15.50 | 15.50 |

PEPSI 0-12000-00294-6
| 20.00 | 1 | 12 | 15.50 | 15.50 |

BRSK TEA BLU LMND 0-12000-14021-1
| 20.00 | 1 | 12 | 7.75 | 7.75 |

1L BRSK TEA WM LD 0-12000-16147-6
| 20.00 | 1 | 12 | 7.75 | 7.75 |
| SUBTOTAL | 7 | 84 | | 69.75 |

## STATE/LOCAL CHARGES

| Package | Amount |
|---|---|
| **Baltimore Container Tax - .05** | |
| 12OZ CN 1/12 | 0.60 |
| 16OZ CN 1/12 | 1.80 |
| 1L PL 1/12S | 4.20 |
| 20OZ PL 1/24 | 1.20 |
| 28OZ PL 1/15 | 1.50 |
| SUBTOTAL | 9.30 |

**Amount Due**



**PBC**

PEPSI BEVERAGES COMPANY
6751 Alexander Bell Drive,
Columbia, MD 21046
(443) 367-9458

| | |
|---|---|
| Cust Rep: | Aaron_columbia Smith |
| Route #: | 5531 |
| NRID: | 613121 |

PRODUCT PICKLIST FOR INV#:

44361655

04/02/2018 12:16 PM

GREEN APPLE DELI & GROCERY
2526 Washington Blvd
Baltimore, MD 21230

Store #
Customer #                          9905494

**NOT AN INVOICE**

## DELIVERY SUMMARY

| PACKAGE | Cases | Units |
|---|---|---|
| 6.5OZ CN 1/12 | 1 | 12 |
| 15OZ CN 1/12 | 6 | 72 |
| 16OZ CN 1/12 | 1 | 12 |
| 24OZ PL 1/24 | 1 | 24 |
| 28OZ PL 1/15 | 1 | 15 |
| 1L PL 1/12S | 8 | 96 |
| 2L PL 1/8S | 12 | 96 |
| 10.1OZ PL 1/24 | 1 | 24 |
| TOTAL | 31 | 351 |

| BRAND | Cases | Units |
|---|---|---|
| **6.5OZ CN 1/12** | | Bay # |
| STRBK DS 0-12000-00177-2 | 1 | 12 |
| TOTAL | 1 | 12 |
| **15OZ CN 1/12** | | Bay # |
| STRBK DSE HZLNUT 0-12000-04246-1 | 3 | 36 |
| STRBK DSE VAN 0-12000-02849-6 | 3 | 36 |
| TOTAL | 6 | 72 |
| **16OZ CN 1/12** | | Bay # |
| PEPSI 0-12000-03028-4 | 1 | 12 |
| TOTAL | 1 | 12 |
| **24OZ PL 1/24** | | Bay # |
| PEPSI 0-12000-02539-6 | 1 | 24 |
| TOTAL | 1 | 24 |
| **28OZ PL 1/15** | | Bay # |
| GAT BLU 0-52000-13517-6 | 1 | 15 |
| TOTAL | 1 | 15 |

**A.R. 884**

## 1L PL 1/12S

| | Bay # | |
|---|---|---|
| BRSK FP 0-12000-56749-0 | 1 | 12 |
| BRSK LMND 0-12000-10190-8 | 1 | 12 |
| BRSK PK LMND 0-12000-38419-6 | 1 | 12 |
| BRSK RAZ 0-12000-02452-8 | 1 | 12 |
| LPT BRSK SWL 0-12000-20238-4 | 1 | 12 |
| BRSK PNAP PF 0-12000-14165-2 | 1 | 12 |
| BRSK IT STW MLN12 0-12000-16123-0 | 1 | 12 |
| 1L BRSK TEA WM LD 0-12000-16147-6 | 1 | 12 |
| TOTAL | 8 | 96 |

## 2L PL 1/8S

| | Bay # | |
|---|---|---|
| MDEW 0-12000-00233-5 | 3 | 24 |
| PEPSI 0-12000-00230-4 | 4 | 32 |
| BRSK FP 0-12000-63840-4 | 1 | 8 |
| CRSH ORG 0-78000-01336-8 | 1 | 8 |
| LPT BRSK SWL 0-12000-20237-7 | 1 | 8 |
| MUG RT BR 0-12000-00935-8 | 1 | 8 |
| MST TWST LL 0-12000-15005-0 | 1 | 8 |
| TOTAL | 12 | 96 |

## 10.1OZ PL 1/24

| | Bay # | |
|---|---|---|
| FRT SHT APL NASLV 6-99632-00111-2 | 1 | 24 |
| TOTAL | 1 | 24 |

## RETURN SUMMARY

| PACKAGE | Full Cases | Single Units | Total Units |
|---|---|---|---|
| 20OZ PL 1/24 | 1 | 0 | 24 |
| TOTAL | 1 | 0 | 24 |

## Full Cases

| BRAND | Cases | Units |
|---|---|---|
| **20OZ PL 1/24** | | |
| PEPSI ZR SGR 0-12000-01880-0 | 1 | 24 |
| TOTAL | 1 | 24 |

**A.R. 885**



**PBC**

PEPSI BEVERAGES COMPANY

6751 Alexander Bell Drive
Columbia, MD 21046
Contact #: (443) 367-9458

| | |
|---|---|
| Sales Rep: | Devroy Haughton |
| Route #: | 5531 |
| NRID/CID: | 613121/2 |

# INVOICE

## # 46814254
05/24/2018 01:43 PM

### GREEN APPLE DELI & GROCERY

2526 Washington Blvd
Baltimore, MD 21230

Vendor #:
Store #:
Customer #:                 9905494
TAX ID:                     15096140
PO #:
ACCOM CODE #:

## SALES SUMMARY

| | Qty | Amount |
|---|---|---|
| Sales | | |
| Cases | 18 | 220.20 |
| Total Units | 252 | |
| Credits | | |
| Full Cases | 0 | 0.00 |
| Single Units | 26 | -22.67 |
| Total Units | 26 | |
| Container Deposits | | 0.00 |
| Sales Tax | | 0.00 |
| State/Local Charges | | 9.05 |
| **Amount Due** | | **$206.58** |

## TERMS: Money Order

RECEIVED BY:

A.R. 886

## ITEM DETAIL

### SALES

Description UPC

| Whsl | Cases | Units | Net | Amount |
|------|-------|-------|-----|--------|

#### 15OZ CN 1/12

STRBK DSE HZLNUT 0-12000-04246-1

| 30.00 | 2 | 24 | 23.65 | 47.30 |

STRBK DSE VAN 0-12000-02849-6

| 30.00 | 1 | 12 | 23.65 | 23.65 |

| SUBTOTAL | 3 | 36 | | 70.95 |

#### 16OZ CN 1/12

PEPSI 0-12000-03028-4

| 30.00 | 2 | 24 | 7.75 | 15.50 |

MDEW 0-12000-02721-5

| 30.00 | 1 | 12 | 7.75 | 7.75 |

| SUBTOTAL | 3 | 36 | | 23.25 |

#### 20OZ PL 1/24

MDEW 0-12000-00131-4

| 40.00 | 1 | 24 | 18.75 | 18.75 |

MDEW CD RD 0-12000-00224-3

| 40.00 | 1 | 24 | 18.75 | 18.75 |

| SUBTOTAL | 2 | 48 | | 37.50 |

#### 20OZ PL 1/24S

CRSH PCH 0-78000-01405-1

| 40.00 | 1 | 24 | 18.75 | 18.75 |

| SUBTOTAL | 1 | 24 | | 18.75 |

#### 1L PL 1/12S

BRSK FP 0-12000-56749-0

| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK LMND 0-12000-10190-8

| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK SWT 0-12000-03187-8

| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK TEA LMND 0-12000-03401-5

| 20.00 | 1 | 12 | 7.75 | 7.75 |

LPT BRSK SWL 0-12000-20238-4

| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK TEA CHE LMDE 0-12000-04266-9

| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK PNAP PF 0-12000-14165-2

| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK IT STW MLN12 0-12000-16123-0

| 20.00 | 1 | 12 | 7.75 | 7.75 |

1L BRSK TEA WM LD 0-12000-16147-6

| 20.00 | 1 | 12 | 7.75 | 7.75 |

| SUBTOTAL | 9 | 108 | | 69.75 |

### CREDITS (Single Units)

Description UPC

| | Units | Amount |
|--|-------|--------|

#### 16OZ CN 1/12

MDEW KS MD GRP 0-12000-15116-3

| | 4 | -4.03 |

MDEW KS MGO LM 0-12000-16215-2

| | 8 | -8.07 |

| SUBTOTAL | 12 | -12.10 |

#### 20OZ PL 1/24

MDEW CD RD 0-12000-00224-3

| | 2 | -1.56 |

MDEW VLTG RA7 0-12000-02862-5

**A.R. 887**

**# 49431507**
06/11/2018 03:25 PM

## GREEN APPLE DELI & GROCERY
2526 Washington Blvd
Baltimore, MD 21230

Vendor #:
Store #
Customer #:                    9905494
TAX ID                         15096140
PO #:
ACCOM CODE #:

## SALES SUMMARY

|                      | Qty | Amount  |
|----------------------|-----|---------|
| Sales                |     |         |
| Cases                | 23  | 256.50  |
| Total Units          | 282 |         |
| Credits              |     |         |
| Full Cases           | 0   | 0.00    |
| Single Units         | 14  | -9.19   |
| Total Units          | 14  |         |
| Container Deposits    |     | 0.00    |
| Sales Tax            |     | 0.00    |
| State/Local Charges  |     | 9.80    |

| **Amount Due** | **$257.11** |
|----------------|-------------|

## TERMS: Money Order

RECEIVED BY:

A.R. 888

## ITEM DETAIL

### SALES

Description UPC

| Whlsl | Cases | Units | Net | Amount |
|-------|-------|-------|-----|--------|

**15OZ CN 1/12**

STRBK DSE HZLNUT 0-12000-04246-1
| 30.00 | 5 | 60 | 18.20 | 91.00 |

| SUBTOTAL | 5 | 60 | | 91.00 |

**16OZ CN 1/12**

PEPSI 0-12000-03028-4
| 30.00 | 2 | 24 | 7.75 | 15.50 |

PEPSI WCHE 0-12000-14070-9
| 30.00 | 1 | 12 | 7.75 | 7.75 |

| SUBTOTAL | 3 | 36 | | 23.25 |

**18.5OZ PL 1/12**

LIT PLF EXSWT 0-12000-28617-9
| 25.00 | 2 | 24 | 12.50 | 25.00 |

| SUBTOTAL | 2 | 24 | | 25.00 |

**28OZ PL 1/15**

GAT ZRO ORG 0-52000-04232-0
| 30.00 | 1 | 15 | 16.00 | 16.00 |

GAT ZRO GLCR CHE 0-52000-04234-4
| 30.00 | 1 | 15 | 16.00 | 16.00 |

| SUBTOTAL | 2 | 30 | | 32.00 |

**1L PL 1/12S**

BRSK FP 0-12000-56749-0
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK LMND 0-12000-10190-8
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK PCH T 0-12000-03402-2
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK SWT 0-12000-03187-8
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK TEA LMND 0-12000-03401-5
| 20.00 | 1 | 12 | 7.75 | 7.75 |

LPT BRSK SWL 0-12000-20238-4
| 20.00 | 1 | 12 | 7.75 | 7.75 |

7 BRSK TEA TROPLMND 0-12000-04273-
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK TEA BLU LMND 0-12000-14021-1
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK PNAP PF 0-12000-14165-2
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK IT STW MLN12 0-12000-16123-0
| 20.00 | 1 | 12 | 7.75 | 7.75 |

1L BRSK TEA WM LD 0-12000-16147-6
| 20.00 | 1 | 12 | 7.75 | 7.75 |

| SUBTOTAL | 11 | 132 | | 85.25 |

### CREDITS (Single Units)

Description UPC

| | Units | Amount |
|---|-------|--------|

**20OZ PL 1/24**

BRSK SWL 0-12000-00369-1
| | 7 | -4.59 |

LIT LMND 0-12000-62990-7
| | 4 | -2.63 |

LIT PCH 0-12000-11223-2
| | 3 | -1.97 |

| SUBTOTAL | 14 | -9.19 |

### STATE/LOCAL CHARGES

| Package | Amount |
|---------|--------|
| Baltimore Container Tax - .05 | |
| 16OZ CN 1/12 | 1.80 |
| 18.5OZ PL 1/12 | 1.20 |

A.R. 889

# INVOICE

## # 00569858
07/31/2018 02:43 PM

## GREEN APPLE DELI & GROCERY
2526 Washington Blvd
Baltimore,MD 21230

Vendor #:
Store #:
Customer #:                 9905494
TAX ID:                   15096140
PO #:
ACCOM CODE #:

## SALES SUMMARY

|                      | Qty | Amount   |
|----------------------|-----|----------|
| Sales                |     |          |
| Cases                | 43  | 506.45   |
| Total Units          | 552 |          |
| Credits              |     |          |
| Full Cases           | 0   | 0.00     |
| Single Units         | 0   | 0.00     |
| Total Units          | 0   |          |
| Container Deposits   |     | 0.00     |
| Sales Tax            |     | 0.00     |
| State/Local Charges  |     | 18.60    |
| **Amount Due**       |     | **$525.05** |

## TERMS: Money Order

RECEIVED BY:

A.R. 890

## ITEM DETAIL

## SALES

Description UPC
Whisl | Cases | Units | Net | Amount

### 15OZ CN 1/12
STRBK DSE HZLNUT 0-12000-04246-1
| 30.00 | 6 | 72 | 23.65 | 141.90 |

STRBK DSE VAN 0-12000-02849-6
| 30.00 | 2 | 24 | 23.65 | 47.30 |

| SUBTOTAL | 8 | 96 | | 189.20 |

### 16OZ CN 1/12
PEPSI 0-12000-03026-4
| 30.00 | 2 | 24 | 7.75 | 15.50 |

| SUBTOTAL | 2 | 24 | | 15.50 |

### 28OZ PL 1/15
GAT BLU 0-52000-13517-6
| 30.00 | 1 | 15 | 16.00 | 16.00 |

GAT FT PNCH 0-52000-13513-8
| 30.00 | 1 | 15 | 16.00 | 16.00 |

GAT GLCR FRZ 0-52000-13519-0
| 30.00 | 1 | 15 | 16.00 | 16.00 |

GAT LL 0-52000-13515-2
| 30.00 | 1 | 15 | 16.00 | 16.00 |

| SUBTOTAL | 4 | 60 | | 64.00 |

### 1L PL 1/12S
BRSK FP 0-12000-56749-0
| 20.00 | 3 | 36 | 7.75 | 23.25 |

BRSK LMND 0-12000-10190-8
| 20.00 | 2 | 24 | 7.75 | 15.50 |

BRSK PCH T 0 12000-03402-2
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK PK LMND 0-12000-38419-6
| 20.00 | 2 | 24 | 7.75 | 15.50 |

BRSK SWT 0-12000-03187-8
| 20.00 | 3 | 36 | 7.75 | 23.25 |

BRSK TEA LMND 0-12000-03401-5
| 20.00 | 2 | 24 | 7.75 | 15.50 |

LPT BRSK SWL 0-12000-20238-4
| 20.00 | 3 | 36 | 7.75 | 23.25 |

7 BRSK TEA TROPLMND 0-12000-04273-
| 20.00 | 2 | 24 | 7.75 | 15.50 |

BRSK TEA BLU LMND 0-12000-14021-1
| 20.00 | 1 | 12 | 7.75 | 7.75 |

BRSK PNAP PF 0-12000-14165-2
| 20.00 | 2 | 24 | 7.75 | 15.50 |

BRSK IT STW MLN12 0-12000-16123-0
| 20.00 | 3 | 36 | 7.75 | 23.25 |

1L BRSK TEA WM LD 0-12000-16147-6
| 20.00 | 3 | 36 | 7.75 | 23.25 |

| SUBTOTAL | 27 | 324 | | 209.25 |

### 10.1OZ PL 1/24
FRT SHT BRY BST 6-99632-00085-6
| 20.00 | 1 | 24 | 14.25 | 14.25 |

FRT SHT FP NAS 6-99632-00330-7
| 20.00 | 1 | 24 | 14.25 | 14.25 |

| SUBTOTAL | 2 | 48 | | 28.50 |

## STATE/LOCAL CHARGES

| Package | Amount |
| --- | --- |
| **Baltimore Container Tax - .05** | |
| 16OZ CN 1/12 | 1.20 |
| 1L PL 1/12S | 14.40 |
| 28OZ PL 1/15 | 3.00 |
| SUBTOTAL | 18.60 |

**A.R. 891**

## ITEM DETAIL

## SALES

| Description UPC Whlsl | Cases | Units | Net | Amount |
|---|---|---|---|---|

### 15OZ CN 1/12

STRBK DSE HZLNUT 0-12000-04246-1

| 30.00 | 5 | 60 | 18.20 | 91.00 |
|---|---|---|---|---|

STRBK DSE VAN 0-12000-02849-6

| 30.00 | 2 | 24 | 18.20 | 36.40 |
|---|---|---|---|---|
| SUBTOTAL | 7 | 84 | | 127.40 |

### 15.2OZ PL 1/12

OS APL 100 0-12000-07175-1

| 20.00 | 1 | 12 | 12.00 | 12.00 |
|---|---|---|---|---|

OS CRAN 0-12000-02136-7

| 20.00 | 1 | 12 | 12.00 | 12.00 |
|---|---|---|---|---|
| SUBTOTAL | 2 | 24 | | 24.00 |

### 16OZ CN 1/12

PEPSI 0-12000-03028-4

| 30.00 | 2 | 24 | 7.75 | 15.50 |
|---|---|---|---|---|

MDEW ICE LL 0-12000-17269-4

| 30.00 | 1 | 12 | 7.75 | 7.75 |
|---|---|---|---|---|
| SUBTOTAL | 3 | 36 | | 23.25 |

### 20OZ PL 1/24

MDEW BJA BLST 0-12000-13027-4

| 40.00 | 5 | 120 | 18.75 | 93.75 |
|---|---|---|---|---|
| SUBTOTAL | 5 | 120 | | 93.75 |

### 28OZ PL 1/15

GAT BLU 0-52000-13517-6

| 30.00 | 1 | 15 | 16.00 | 16.00 |
|---|---|---|---|---|

GAT LL 0-52000-13515-2

| 30.00 | 1 | 15 | 16.00 | 16.00 |
|---|---|---|---|---|
| SUBTOTAL | 2 | 30 | | 32.00 |

### 1L PL 1/12S

BRSK FP 0-12000-56749-0

| 20.00 | 2 | 24 | 7.75 | 15.50 |
|---|---|---|---|---|

BRSK LMND 0-12000-10190-8

| 20.00 | 1 | 12 | 7.75 | 7.75 |
|---|---|---|---|---|

BRSK PK LMND 0-12000-38419-6

| 20.00 | 1 | 12 | 7.75 | 7.75 |
|---|---|---|---|---|

BRSK SWT 0-12000-03187-8

| 20.00 | 2 | 24 | 7.75 | 15.50 |
|---|---|---|---|---|

BRSK TEA LMND 0-12000-03401-5

| 20.00 | 1 | 12 | 7.75 | 7.75 |
|---|---|---|---|---|

LPT BRSK SWL 0-12000-20238-4

| 20.00 | 2 | 24 | 7.75 | 15.50 |
|---|---|---|---|---|

7 BRSK TEA TROPLMND 0-12000-04273-

| 20.00 | 1 | 12 | 7.75 | 7.75 |
|---|---|---|---|---|

BRSK PNAP PF 0-12000-14165-2

| 20.00 | 1 | 12 | 7.75 | 7.75 |
|---|---|---|---|---|

BRSK IT STW MLN12 0-12000-16123-0

| 20.00 | 2 | 24 | 7.75 | 15.50 |
|---|---|---|---|---|

1L BRSK TEA WM LD 0-12000-16147-6

| 20.00 | 2 | 24 | 7.75 | 15.50 |
|---|---|---|---|---|
| SUBTOTAL | 15 | 180 | | 116.25 |

A.R. 892

BRSK FP 0-12000-63840-4

| | | | | |
|---|---|---|---|---|
| 20.00 | 3 | 24 | 6.95 | 20.85 |

CRSH GRP 0-78000-01356-6

| | | | | |
|---|---|---|---|---|
| 20.00 | 2 | 16 | 6.95 | 13.90 |

CRSH ORG 0-78000-01336-8

| | | | | |
|---|---|---|---|---|
| 20.00 | 5 | 40 | 6.95 | 34.75 |

CRSH STRW 0-78000-01371-9

| | | | | |
|---|---|---|---|---|
| 20.00 | 2 | 16 | 6.95 | 13.90 |

LPT BRSK SWL 0-12000-20237-7

| | | | | |
|---|---|---|---|---|
| 20.00 | 5 | 40 | 6.95 | 34.75 |

SCHW G ALE 0-78000-20646-3

| | | | | |
|---|---|---|---|---|
| 20.00 | 5 | 40 | 6.95 | 34.75 |

CRSH PNAP 0-78000-01416-7

| | | | | |
|---|---|---|---|---|
| 20.00 | 3 | 24 | 6.95 | 20.85 |

| SUBTOTAL | 25 | 200 | | 173.75 |
|---|---|---|---|---|

## 10.1OZ PL 1/24

FRT SHT APL NASLV 6-99632-00111-2

| | | | | |
|---|---|---|---|---|
| 20.00 | 1 | 24 | 14.25 | 14.25 |

FRT SHT FP NAS 6-99632-00330-7

| | | | | |
|---|---|---|---|---|
| 20.00 | 1 | 24 | 14.25 | 14.25 |

| SUBTOTAL | 2 | 48 | | 28.50 |
|---|---|---|---|---|

## 1.48OZ PL 1/20

QKR BIG CHWY PBCC 0-30000-00409-8

| | | | | |
|---|---|---|---|---|
| 15.00 | 1 | 20 | 9.90 | 9.90 |

| SUBTOTAL | 1 | 20 | | 9.90 |
|---|---|---|---|---|

## 1.23OZ PL 1/24

QKR YGRT BAR BBRY 0-30000-00046-5

| | | | | |
|---|---|---|---|---|
| 20.00 | 1 | 24 | 11.88 | 11.88 |

| SUBTOTAL | 1 | 24 | | 11.88 |
|---|---|---|---|---|

## STATE/LOCAL CHARGES

| Package | Amount |
|---|---|
| **Baltimore Container Tax - .05** | |
| 16OZ CN 1/12 | 1.80 |
| 1L PL 1/12S | 7.80 |
| 20OZ PL 1/24 | 6.00 |
| 28OZ PL 1/15 | 1.50 |
| SUBTOTAL | 17.10 |

**Amount Due**

**for this Invoice:** **$657.78**

A.R. 893

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09609916**
DIV 04 ROUTE 26638
DATE: 03.Jan.2018
TIME: 12:22:30

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400 FRITO-LAY - 0028400

| QTY EACH | DESCRIPTION UPC CASE PKG INFO | ITEM | EACH COST | --DISCOUNT-- EACH TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|
| 10 16207 | .50 CRA DORIT | | 0.3700 | 0.0000 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07330901 | | | | |
| 10 16208 | .50 NAC DORIT | | 0.3700 | 0.0000 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07331001 | | | | |
| 10 16215 | .50 SWC DORIT | | 0.3700 | 0.0000 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07331401 | | | | |
| 10 8770 | .50 REG FUNYU | | 0.3700 | 0.0000 0.00 | 14.80 | 20.00 |
| | 1 40REG | 06597901 | | | | |
| 10 6713 | .50 REG MUNCH | | 0.3700 | 0.0000 0.00 | 14.80 | 20.00 |
| | 1 40REG | 06597701 | | | | |
| 3 43634 | 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 0.00 | 3.54 | 5.07 |
| 3 43143 | 1.69 RF CSC | 08067900 | 1.1800 | 0.0000 0.00 | 3.54 | 5.07 |
| 3 43393 | 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 0.00 | 3.54 | 5.07 |
| 209 | | | | | 84.62 | 115.21 |

| | |
|---|---|
| TOTAL CASES SOLD: | 5 |
| TOTAL EACHES SOLD: | 9 |
| TOTAL EXTENDED EACHES SOLD: | 209 |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $84.62 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $84.62 | NET RETURNS: | -$0.00 |

| | |
|---|---|
| NET SALES: | $84.62 |
| LESS NET RETURNS: | -$0.00 |
| NET TAX: | $0.00 |

## TOTAL DUE: $84.62

TOTAL RETAIL DOLLARS: $115.21

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400 FRITO-LAY - 0028400

| | | |
|---|---|---|
| UNIT COST SUMMARY | **SALES** | 200 @ $0.3700 |
| | 9 @ $1.1800 | |
| RETAIL PRICE SUMMARY | **SALES** | 200 @ $0.5000 |
| | 9 @ $1.6900 | |

| | | |
|---|---|---|
| SALES FOR WEEK ENDING 30.Dec.2017 | $101 | -28% |
| SALES FOR WEEK ENDING 30.Dec.2016 | $141 | |

09609916010304266381433

- - - - - - - - - - - - - - - - - CUT HERE- - - - - - - - - - - - - - - - - - -

| | | |
|---|---|---|
| 2017 YTD SALES | $6,284 | -15% |

**A.R. 894**

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09600011**
DIV 04 ROUTE 26638
DATE: 10.Jan.2018
TIME: 15:14:58

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEK APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400  FRITO-LAY - 0028400   O

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | DISCOUNT TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 4 | 3 SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 3.36 | 4.76 |
| 10 | 16207 .50 CRA DORIT | 07330900 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 10 | 16208 .50 NAC DORIT | 07331000 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 10 | 16209 .50 DR SPY NA | 07331100 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 18 | 16204 .50 CT CHD JA | 07180000 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| 2 | 43634 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 3 | 43503 1.69 CT JUM P | 08061300 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 43774 1.69 CS HOT F | 08076800 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 181 | | | | | | 76.14 | 103.97 |

TOTAL CASES SOLD:                 0
TOTAL EACHES SOLD:              181
TOTAL EXTENDED EACHES SOLD:     181

GROSS SALES AMOUNT:       $76.14   GROSS RETURNS:                $0.00
TOTAL SALES DISCOUNT:     -$0.00   TOTAL RETURN DISCOUNT:       -$0.00

NET SALES:                $76.14   NET RETURNS:                 -$0.00

NET SALES:                $76.14
LESS NET RETURNS:         -$0.00

NET TAX:                   $0.00

## TOTAL DUE:     $76.14

TOTAL RETAIL DOLLARS:     $103.97

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

| UNIT COST SUMMARY | **SALES** | 4 @ $0.8400 |
|---|---|---|
| | 168 @ $0.3700 | 9 @ $1.1800 |
| RETAIL PRICE SUMMARY | **SALES** | 4 @ $1.1900 |
| | 168 @ $0.5000 | 9 @ $1.6900 |

SALES FOR WEEK ENDING 06.Jan.2018        $100      2%
SALES FOR WEEK ENDING 06.Jan.2017         $98
2018 YTD SALES                          $6,384    -16%
2017 YTD SALES                          $7,578

09000011011004266381533

- - - - - - - - - - - - - - - - - - -CUT HERE- - - - - - - - - - - - - - - - - - -

**A.R. 895**

***************************************

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09600088**
DIV 04 ROUTE 26638
DATE: 17.Jan.2018
TIME: 12:26:40

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | DISCOUNT TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 2 | 3 SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 1.68 | 2.38 |
| 2 | 56 SS LAYS RANCH | 04643700 | 0.8400 | 0.0000 | 0.00 | 1.68 | 2.38 |
| 2 | 7098 15.0 CON QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 5.88 | 7.98 |
| 40 | 16207 .50 CRA DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07330901 | | | | | |
| 40 | 16208 .50 NAC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07331001 | | | | | |
| 40 | 16215 .50 SWC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07331401 | | | | | |
| 48 | 16184 .50 FR HNY BB | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 07178301 | | | | | |
| 36 | 8761 .50 JUM PUF C | | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| | 1 36REG | 06596701 | | | | | |
| 48 | 16202 .50 CRY CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 07179601 | | | | | |
| 48 | 16201 .50 CSC RUFFL | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 08839401 | | | | | |
| 40 | 8770 .50 REG FUNYU | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 06597901 | | | | | |
| 40 | 377 .50 FY HOT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 06480801 | | | | | |
| 2 | 42119 1.69 DR SWT C | 08118500 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 3 | 43143 1.69 RF CSC | 08067900 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 2 | 43503 1.69 CT JUM P | 08061300 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 2 | 43393 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 3 | 41772 1.69 FR HNY B | 08046800 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 2 | 43774 1.69 CS HOT F | 08076800 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 6 | 67054 1.99 DR NAC C | 08871200 | 1.4000 | 0.0000 | 0.00 | 8.40 | 11.94 |
| 6 | 67055 1.99 DR CRA C | 08870600 | 1.4000 | 0.0000 | 0.00 | 8.40 | 11.94 |
| 412 | | | | | | 183.16 | 250.28 |

## **RETURNS**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | DISCOUNT TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| L6 | 16186 .50 REG FRITO | 07178500 | 0.3700 | 0.0000 | 0.00 | 5.92S | 8.00 |
| 16 | | | | | | 5.92 | 8.00 |

| | | | |
|---|---|---|---|
| TOTAL CASES SOLD: | 9 | | |
| TOTAL EACHES SOLD: | 32 | | |
| TOTAL EXTENDED EACHES SOLD: | 412 | | |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $183.16 | GROSS RETURNS; | $5.92 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT; | -$0.00 |
| NET SALES: | $183.16 | NET RETURNS; | -$5.92 |

09600088011704266381x   33

**A.R. 896**

- - - - - - - - - - - - - - - - - - - - -CUT HERE- - - - - - - - - - - -

FRITO LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09600184**
DIV 04 ROUTE 26638
DATE: 24.Jan.2018
TIME: 13:58:02

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400 FRITO-LAY - 0028400

| QTY EACH | UPC | CASE | PKG | DESCRIPTION INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 7098 | 15.0 | CON | QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 5.88 | 7.98 |
| 40 | 16207 | .50 | CRA | DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 | 40REG | 07330901 | | | | | |
| 40 | 16215 | .50 | SWC | DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 | 40REG | 07331401 | | | | | |
| 72 | 8761 | .50 | JUM | PUF C | | 0.3700 | 0.0000 | 0.00 | 26.64 | 36.00 |
| | | | 2 | 36REG | 06596701 | | | | | |
| 48 | 8769 | .50 | HOT | FRIES | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | | 1 | 48REG | 06597801 | | | | | |
| 40 | 6713 | .50 | REG | MUNCH | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 | 40REG | 06597701 | | | | | |
| 6 | 92329 | 1.69 | DR | BLAZE | 08842000 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 43634 | 1.69 | DR | JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 5 | 42119 | 1.69 | DR | SWT C | 08118500 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 3 | 43393 | 1.69 | CT | FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 2 | 6408 | 4.29 | SCP | TOST | 07256200 | 3.1600 | 0.0000 | 0.00 | 6.32 | 8.58 |
| 264 | | | | | | | | | 124.60 | 170.36 |

| | |
|---|---|
| TOTAL CASES SOLD: | 6 |
| TOTAL EACHES SOLD: | 24 |
| TOTAL EXTENDED EACHES SOLD: | 264 |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $124.60 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $124.60 | NET RETURNS: | -$0.00 |

| | |
|---|---|
| NET SALES: | $124.60 |
| LESS NET RETURNS: | -$0.00 |
| NET TAX: | $0.00 |

## TOTAL DUE:       $124.60

TOTAL RETAIL DOLLARS:       $170.36

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400 FRITO-LAY - 0028400

| UNIT COST SUMMARY | **SALES** | 2 @ $2.9400 |
|---|---|---|
| | 240 @ $0.3700 | 20 @ $1.1800 |
| | 2 @ $3.1600 | |
| RETAIL PRICE SUMMARY | **SALES** | 2 @ $3.9900 |

0960018401240426638 12    33

**A.R. 897**

- - - - - - - - - - - - - - - - - - CUT HERE - - - - - - - - - - - - - - - - -

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: 09600270
DIV 04 ROUTE 26638
DATE: 31.Jan.2018
TIME: 14:00:09

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE | PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL DISCOUNT | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 7098 | 15.0 | CON QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 8.82 | 11.97 |
| 30 | 16208 | .50 | NAC DORIT | | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | | 2 | 40REG | 07331001 | | | | | |
| 18 | 16184 | .50 | FR HNY BB | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 | 48REG | 07178301 | | | | | |
| 18 | 16204 | .50 | CT CHD JA | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 | 48REG | 07180001 | | | | | |
| 18 | 16205 | .50 | HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 | 48REG | 07180101 | | | | | |
| 18 | 16190 | .50 | REG LAYS | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 | 48REG | 08838601 | | | | | |
| 18 | 16201 | .50 | CSC RUFFL | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 | 48REG | 08839401 | | | | | |
| 30 | 8770 | .50 | REG FUNYU | | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | | 2 | 40REG | 06597901 | | | | | |
| 10 | 377 | .50 | FY HOT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 | 40REG | 06480801 | | | | | |
| 2 | 42073 | 1.69 | DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 3 | 42066 | 1.69 | LB DILL | 08052100 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 43774 | 1.69 | CS HOT F | 08076800 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 2 | 6408 | 4.29 | SCP TOST | 07256200 | 3.1600 | 0.0000 | 0.00 | 6.32 | 8.58 |
| 454 | | | | | | | | 188.56 | 255.76 |

| TOTAL CASES SOLD: | 10 |
|---|---|
| TOTAL EACHES SOLD: | 14 |
| TOTAL EXTENDED EACHES SOLD: | 454 |

| GROSS SALES AMOUNT: | $188.56 | GROSS RETURNS: | $0.00 |
|---|---|---|---|
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $188.56 | NET RETURNS: | -$0.00 |

| NET SALES: | $188.56 |
|---|---|
| LESS NET RETURNS: | -$0.00 |

| NET TAX: | $0.00 |
|---|---|

**TOTAL DUE:** **$188.56**

TOTAL RETAIL DOLLARS:  $255.76

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

09600027001310426638 11   33

- - - - - - - - - - - - - - - - - - - CUT HERE - - - - - - - - - - - - - - - - - -

UNIT COST SUMMARY          **SALES**    2.0 () 0400

**A.R. 898**

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09600361**
DIV 04 ROUTE 26638
DATE: 07.Feb.2018
TIME: 14:25:04

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | | 3 SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 3.36 | 4.76 |
| 2 | | 56 SS LAYS RANCH | 04643700 | 0.8400 | 0.0000 | 0.00 | 1.68 | 2.38 |
| 1 | 7098 | 15.0 CON QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 2.94 | 3.99 |
| 30 | 16207 | .50 CRA DORIT | | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | | 2 40REG | 07330901 | | | | | |
| 40 | 16208 | .50 NAC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 07331001 | | | | | |
| 40 | 16209 | .50 DR SPY NA | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 07331101 | | | | | |
| 40 | 16215 | .50 SWC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 07331401 | | | | | |
| 36 | 8761 | .50 JUM PUF C | | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| | | 1 36REG | 06596701 | | | | | |
| 96 | 16205 | .50 HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 35.52 | 48.00 |
| | | 2 48REG | 07180101 | | | | | |
| 48 | 16188 | .50 LB HON BB | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 08838401 | | | | | |
| 48 | 16201 | .50 CSC RUFFL | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 08839401 | | | | | |
| 48 | 56561 | .50 CS BAC CH | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 08252501 | | | | | |
| 6 | 60092 | 1.69 DR POP J | 08783000 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 43634 | 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 3 | 42119 | 1.69 DR SWT C | 08118500 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 43393 | 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 6 | 43774 | 1.69 CS HOT F | 08076800 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 28204 | 1.69 REG FUNY | 07942300 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 28212 | 1.69 HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 520 | | | | | | | 227.76 | 311.66 |

| | |
|---|---|
| TOTAL CASES SOLD: | 11 |
| TOTAL EACHES SOLD: | 44 |
| TOTAL EXTENDED EACHES SOLD: | 520 |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $227.76 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $227.76 | NET RETURNS: | -$0.00 |

NET SALES:               $227.76
LESS NET RETURNS:        -$0.00

NET TAX:                  $0.00

## TOTAL DUE:    $227.76

TOTAL RETAIL DOLLARS:    $311.66

TAX EXEMPTION #: EXEMPT ENTITY

09600361020704266381433

A.R. 899

- - - - - - - - - - - - - -CUT HERE- - - - - - - - - - - - - - -

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09600455**
DIV 04 ROUTE 26638
DATE: 14.Feb.2018
TIME: 13:32:20

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | DESCRIPTION | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | 447 | .50 GN VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 8.88 | 12.00 |
| 2 | 7098 | 15.0 CON QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 5.88 | 7.98 |
| 40 | 16215 | .50 SWC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 07331401 | | | | | |
| 48 | 16202 | .50 CRY CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 07179601 | | | | | |
| 48 | 56561 | .50 CS BAC CH | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 08252501 | | | | | |
| 40 | 8770 | .50 REG FUNYU | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 06597901 | | | | | |
| 40 | 6713 | .50 REG MUNCH | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 06597701 | | | | | |
| 2 | 60092 | 1.69 DR POP J | 08783000 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 4 | 41772 | 1.69 FR HNY B | 08046800 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 1 | 6408 | 4.29 SCP TOST | 07256200 | 3.1600 | 0.0000 | 0.00 | 3.16 | 4.29 |
| 249 | | | | | | | 104.92 | 142.41 |

TOTAL CASES SOLD:              5
TOTAL EACHES SOLD:            33
TOTAL EXTENDED EACHES SOLD:  249

| GROSS SALES AMOUNT: | $104.92 | GROSS RETURNS: | $0.00 |
|---|---|---|---|
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $104.92 | NET RETURNS: | -$0.00 |

NET SALES:              $104.92
LESS NET RETURNS:        -$0.00

NET TAX:                  $0.00

## TOTAL DUE:      $104.92

TOTAL RETAIL DOLLARS:    $142.41

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

| UNIT COST SUMMARY | **SALES** | 240 @ $0.3700 |
|---|---|---|
| | 2 @ $2.9400 | 6 @ $1.1800 |
| | 1 @ $3.1600 | |
| RETAIL PRICE SUMMARY | **SALES** | 240 @ $0.5000 |
| | 2 @ $3.9900 | 6 @ $1.6900 |

09600455021404266381x   33

**A.R. 900**

- - - - - - - - - - - - - - - -CUT HERE- - - - - - - - - - - - - - - - - -

**FRITO-LAY**
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

**INVOICE #: 09600547**
DIV 04 ROUTE 26638
DATE: 21.Feb.2018
TIME: 14:06:10

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 8 | 447 .50 GM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 2.96 | 4.00 |
| 10 | 16207 .50 CRA DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07330901 | | | | | |
| 10 | 16208 .50 NAC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07331001 | | | | | |
| 10 | 16209 .50 DR SPY NA | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07331101 | | | | | |
| 18 | 16205 .50 HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 07180101 | | | | | |
| 18 | 8769 .50 HOT FRIES | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 06597801 | | | | | |
| 4 | 42071 1.69 DR CRA | 08057400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 3 | 42066 1.69 LB DILL | 08052100 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 43318 1.69 CT CRUNC | 08070400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 235 | | | | | | 95.86 | 130.59 |

## **RETURNS**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 2 | 42066 1.69 LB DILL | 08052100 | 1.1800 | 0.0000 | 0.00 | 2.36s | 3.38 |
| 2 | | | | | | 2.36 | 3.38 |

| | | | |
|---|---|---|---|
| TOTAL CASES SOLD: | 5 | | |
| TOTAL EACHES SOLD: | 19 | | |
| TOTAL EXTENDED EACHES SOLD: | 235 | | |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $95.86 | GROSS RETURNS: | $2.36 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $95.86 | NET RETURNS: | -$2.36 |

NET SALES:                     $95.86
LESS NET RETURNS:              -$2.36

NET TAX:                        $0.00

**TOTAL DUE:**       **$93.50**

TOTAL RETAIL DOLLARS:      $127.21

TAX EXEMPTION #: EXEMPT ENTITY

09600547022104266381 6   33

**A.R. 901**

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: 09600640
DIV 04 ROUTE 26638
DATE: 28.Feb.2018
TIME: 13:10:28

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | DESCRIPTION | ITEM | EACH COST | --DISCOUNT-- EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 31 | 447 | .50 GM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 11.47 | 15.50 |
| 3 | 7098 | 15.0 CON QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 8.82 | 11.97 |
| 40 | 16215 | .50 SWC DORIT | 07331401 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | | | | | | |
| 48 | 16184 | .50 FR HNY BB | 07178301 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | | | | | | |
| 96 | 16201 | .50 CSC RUFFL | 08839401 | 0.3700 | 0.0000 | 0.00 | 35.52 | 48.00 |
| | | 2 48REG | | | | | | |
| 48 | 56561 | .50 CS BAC CH | 08252501 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | | | | | | |
| 40 | 6713 | .50 REG MUNCH | 06597701 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | | | | | | |
| 3 | 43393 | 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 3 | 28204 | 1.69 REG FUNY | 07942300 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 1 | 6408 | 4.29 SCP TOST | 07256200 | 3.1600 | 0.0000 | 0.00 | 3.16 | 4.29 |
| 313 | | | | | | | 131.17 | 177.90 |

## **RETURNS**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | DESCRIPTION | ITEM | EACH COST | --DISCOUNT-- EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | 16212 | DR DM CH LIM | 07181400 | 0.3700 | 0.0000 | 0.00 | 0.74s | 1.00 |
| 2 | | | | | | | 0.74 | 1.00 |

| | | |
|---|---|---|
| TOTAL CASES SOLD: | 6 | |
| TOTAL EACHES SOLD: | 41 | |
| TOTAL EXTENDED EACHES SOLD: | 313 | |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $131.17 | GROSS RETURNS: | $0.74 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $131.17 | NET RETURNS: | -$0.74 |

| | |
|---|---|
| NET SALES: | $131.17 |
| LESS NET RETURNS: | -$0.74 |
| NET TAX: | $0.00 |

**TOTAL DUE:   $130.43**

TOTAL RETAIL DOLLARS:   $176.90

TAX EXEMPTION #: EXEMPT ENTITY

09600640022804266381X   33

**A.R. 902**

- - - - - - - - - - - - - - - -CUT HERE- - - - - - - - - - - - - - -

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09600808**
DIV 04 ROUTE 26638
DATE: 14.Mar.2018
TIME: 14:07:35

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400 FRITO-LAY - 0028400

| QTY EACH | UPC | CASE | PKG INFO | DESCRIPTION | ITEM | EACH COST | DISCOUNT EACH | DISCOUNT TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 447 | .50 | | GM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 11.84 | 16.00 |
| 40 | 16207 | .50 | | CRA DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 40REG | | 07330901 | | | | | |
| 30 | 16208 | .50 | | NAC DORIT | | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | | | 2 40REG | | 07331001 | | | | | |
| 40 | 16209 | .50 | | DR SPY NA | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 40REG | | 07331101 | | | | | |
| 40 | 16215 | .50 | | SWC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 40REG | | 07331401 | | | | | |
| 48 | 16184 | .50 | | FR HNY BB | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | | 1 48REG | | 07178301 | | | | | |
| 72 | 8761 | .50 | | JUM PUF C | | 0.3700 | 0.0000 | 0.00 | 26.64 | 36.00 |
| | | | 2 36REG | | 06596701 | | | | | |
| 48 | 16204 | .50 | | CT CHD JA | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | | 1 48REG | | 07180001 | | | | | |
| 48 | 16205 | .50 | | HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | | 1 48REG | | 07180101 | | | | | |
| 40 | 8770 | .50 | | REG FUNYU | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 40REG | | 06597901 | | | | | |
| 40 | 377 | .50 | | FY HOT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 40REG | | 06480801 | | | | | |
| 40 | 6713 | .50 | | REG MUNCH | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 40REG | | 06597701 | | | | | |
| 4 | 42071 | 1.69 | | DR CRA | 08057400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 42073 | 1.69 | | DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 60092 | 1.69 | | DR POP J | 08783000 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 43634 | 1.69 | | DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 42066 | 1.69 | | LB DILL | 08052100 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 43143 | 1.69 | | RF CSC | 08067900 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 63479 | 1.69 | | RF FLM H | 08683800 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 43393 | 1.69 | | CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 43774 | 1.69 | | CS HOT F | 08076800 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 28204 | 1.69 | | REG FUNY | 07942300 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 28212 | 1.69 | | HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 612 | | | | | | | | | 262.08 | 358.36 |

TOTAL CASES SOLD:              13
TOTAL EACHES SOLD:             76
TOTAL EXTENDED EACHES SOLD:    612

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $262.08 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $262.08 | NET RETURNS: | -$0.00 |
| GROSS SALES: | $262.08 | | |
| NET RETURNS: | -$0.00 | | |
| TAX: | $0.00 | | |

1008080314042663814    33

**A.R. 903**

- - - - - - - - - - - - - - - - - CUT HERE - - - - - - - - - - - - - - -

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

**INVOICE #: 09600907**
DIV 04 ROUTE 26638
DATE: 22.Mar.2018
TIME: 13:06:25

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400 FRITO-LAY - G028400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | DISCOUNT TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 3 | 3 SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 2.52 | 3.57 |
| 3 | 56 SS LAYS RANCH | 04643700 | 0.8400 | 0.0000 | 0.00 | 2.52 | 3.57 |
| 30 | 16207 .50 CRA DORIT | 07330901 | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | 2 40REG | | | | | | |
| 40 | 16215 .50 SWC DORIT | 07331401 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | | | | | | |
| 48 | 16202 .50 CRY CHEET | 07179601 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | | | | | | |
| 48 | 16205 .50 HOT CHEET | 07180101 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | | | | | | |
| 48 | 16201 .50 CSC RUFFL | 08839401 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | | | | | | |
| 48 | 8769 .50 HOT FRIES | 06597801 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | | | | | | |
| 3 | 42071 1.69 DR CRA | 08057400 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 42073 1.69 DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 3 | 60092 1.69 DR POP J | 08783000 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 3 | 43634 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 3 | 42066 1.69 LB DILL | 08052100 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 3 | 43143 1.69 RF CSC | 08067900 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 63479 1.69 RF FLM H | 08683800 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 5 | 43318 1.69 CT CRUNC | 08070400 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 4 | 43393 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 1 | 6408 4.29 SCP TOST | 07256200 | 3.1600 | 0.0000 | 0.00 | 3.16 | 4.29 |
| 351 | | | | | | 161.40 | 221.51 |

| | | |
|---|---|---|
| TOTAL CASES SOLD: | 7 | |
| TOTAL EACHES SOLD: | 39 | |
| TOTAL EXTENDED EACHES SOLD: | 351 | |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $161.40 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $161.40 | NET RETURNS: | -$0.00 |

NET SALES: $161.40
LESS NET RETURNS: -$0.00

NET TAX: $0.00

## TOTAL DUE: $161.40

TOTAL RETAIL DOLLARS: $221.51

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

09600907032204266381 9 33

**A.R. 904**

CUT HERE

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09600983**
DIV 04 ROUTE 26638
DATE: 28.Mar.2018
TIME: 14:23:36

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE | PKG INFO | ITEM | EACH COST | DISCOUNT EACH | DISCOUNT TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 447 | .50 | GN VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 2.96 | 4.00 |
| 3 | 3 | | SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 2.52 | 3.57 |
| 2 | 7098 | 15.0 | CON QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 5.88 | 7.98 |
| 40 | 16208 | .50 | NAC DORIT | 07331001 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 40 REG | | | | | | |
| 40 | 16209 | .50 | DR SPY NA | 07331101 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 40 REG | | | | | | |
| 36 | 8761 | .50 | JUM PUF C | 06596701 | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| | | | 1 36 REG | | | | | | |
| 48 | 16188 | .50 | LB HON BB | 08838401 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | | 1 48 REG | | | | | | |
| 40 | 8770 | .50 | REG FUNYU | 06597901 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 40 REG | | | | | | |
| 5 | 42054 | 1.69 | LB REG | 08049400 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 3 | 43393 | 1.69 | CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 28204 | 1.69 | REG FUNY | 07942300 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 3 | 28212 | 1.69 | HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 232 | | | | | | | | 104.54 | 142.90 |

TOTAL CASES SOLD:            5
TOTAL EACHES SOLD:           28
TOTAL EXTENDED EACHES SOLD:  232

GROSS SALES AMOUNT:      $104.54   GROSS RETURNS:              $0.00
TOTAL SALES DISCOUNT:     -$0.00   TOTAL RETURN DISCOUNT:     -$0.00

NET SALES:               $104.54   NET RETURNS:               -$0.00

NET SALES:               $104.54
LESS NET RETURNS:         -$0.00

NET TAX:                   $0.00

**TOTAL DUE:      $104.54**

TOTAL RETAIL DOLLARS:    $142.90

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

| UNIT COST SUMMARY | \*\*SALES\*\* | 212 @ $0.3700 |
|---|---|---|
| | 3 @ $0.8400 | 2 @ $2.9400 |
| | 15 @ $1.1800 | |

096009830328042663819   33

**A.R. 905**

- - - - - - - - - - - - - - - - - CUT HERE- - - - - - - - - - - - - - - - -

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09601064**
DIV 04 ROUTE 26638
DATE: 04.Apr.2018
TIME: 15:25:21

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| L6 | 447 | .50 GM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 5.92 | 8.00 |
| 36 | 8761 | .50 JUM PUF C | 06596701 | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| | | 1 36REG | | | | | | |
| 48 | 16190 | .50 REG LAYS | 08838601 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | | | | | | |
| 48 | 16191 | .50 LB SWT HE | 08839201 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | | | | | | |
| 40 | 6713 | .50 REG MUNCH | 06597701 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | | | | | | |
| 6 | 43634 | 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 43143 | 1.69 RF CSC | 08067900 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 200 | | | | | | | 83.72 | 114.28 |

| | | |
|---|---|---|
| TOTAL CASES SOLD: | 4 | |
| TOTAL EACHES SOLD: | 28 | |
| TOTAL EXTENDED EACHES SOLD: | 200 | |

GROSS SALES AMOUNT: $83.72  GROSS RETURNS: $0.00
TOTAL SALES DISCOUNT: -$0.00  TOTAL RETURN DISCOUNT: -$0.00

NET SALES: $83.72  NET RETURNS: -$0.00

NET SALES: $83.72
LESS NET RETURNS: -$0.00

NET TAX: $0.00

TOTAL DUE: $83.72

TOTAL RETAIL DOLLARS: $114.28

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

UNIT COST SUMMARY          **SALES**    188 @ $0.3700
                          12 @ $1.1800
RETAIL PRICE SUMMARY       **SALES**    188 @ $0.5000
                          12 @ $1.6900

SALES FOR WEEK ENDING 31.Mar.2018        $161    222%
SALES FOR WEEK ENDING 31.Mar.2017        $50
2018 YTD SALES                           $1,631    3%
2017 YTD SALES                           $1,586

09601064040404042663819   33

**A.R. 906**

- - - - - - - - - - - - - - - - -CUT HERE- - - - - - - - - - - - - - - - -

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09601145**
DIV 04 ROUTE 26638
DATE: 11.Apr.2018
TIME: 13:02:56

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

\*\*SALES\*\*

MANUFACTURER: 28400 FRITO-LAY - 0028400

| QTY EACH | DESCRIPTION UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 40 16207 .50 CRA DORIT | 1 40REG | 07330901 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 40 16208 .50 NAC DORIT | 1 40REG | 07331001 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 40 16215 .50 SWC DORIT | 1 40REG | 07331401 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 48 16184 .50 FR HNY BB | 1 48REG | 07178301 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| 48 16205 .50 HOT CHEET | 1 48REG | 07180101 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| 40 8770 .50 REG FUNYU | 1 40REG | 06597901 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |

| 256 | | | | | | 94.72 | 128.00 |

| TOTAL CASES SOLD: | 6 |
|---|---|
| TOTAL EACHES SOLD: | 0 |
| TOTAL EXTENDED EACHES SOLD: | 256 |

| GROSS SALES AMOUNT: | $94.72 | GROSS RETURNS: | $0.00 |
|---|---|---|---|
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $94.72 | NET RETURNS: | -$0.00 |

| NET SALES: | $94.72 |
|---|---|
| LESS NET RETURNS: | -$0.00 |
| NET TAX: | $0.00 |

**TOTAL DUE: $94.72**

TOTAL RETAIL DOLLARS: $128.00

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400 FRITO-LAY - 0028400

| UNIT COST SUMMARY | \*\*SALES\*\* | 256 @ $0.3700 |
|---|---|---|
| RETAIL PRICE SUMMARY | \*\*SALES\*\* | 256 @ $0.5000 |

| SALES FOR WEEK ENDING 07.Apr.2018 | $105 | -41% |
|---|---|---|
| SALES FOR WEEK ENDING 07.Apr.2017 | $179 | |
| 2018 YTD SALES | $1,736 | -2% |
| 2017 YTD SALES | $1,765 | |

096011450411042663817   33

**A.R. 907**

- - - - - - - - - - - - - - - -  -CUT HERE- - - - - - - - - - - - - - - -

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

**INVOICE #: 09601234**
DIV 04 ROUTE 26638
DATE: 18.Apr.2018
TIME: 15:02:45

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | DESCRIPTION ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | 3 | SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 3.36 | 4.76 |
| 2 | 56 | SS LAYS RANCH | 04643700 | 0.8400 | 0.0000 | 0.00 | 1.68 | 2.38 |
| 1 | 7098 | 15.0 CON QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 2.94 | 3.99 |
| 40 | 16209 | .50 DR SPY NA | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 07331101 | | | | | |
| 48 | 16205 | .50 HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 07180101 | | | | | |
| 48 | 16201 | .50 CSC RUFFL | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 08839401 | | | | | |
| 48 | 8769 | .50 HOT FRIES | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 06597801 | | | | | |
| 40 | 377 | .50 FY HOT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 06480801 | | | | | |
| 5 | 60092 | 1.69 DR POP J | 08783000 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 5 | 43634 | 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 5 | 42066 | 1.69 LB DILL | 08052100 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 5 | 43774 | 1.69 CS HOT F | 08076800 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 3 | 28204 | 1.69 REG FUNY | 07942300 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 3 | 28212 | 1.69 HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 6 | 66340 | 1.69 SW CML&C | 08783900 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 1 | 6408 | 4.29 SCP TOST | 07256200 | 3.1600 | 0.0000 | 0.00 | 3.16 | 4.29 |

| 264 | | | 131.78 | 181.50 |

TOTAL CASES SOLD:                 5
TOTAL EACHES SOLD:               40
TOTAL EXTENDED EACHES SOLD:     264

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $131.78 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $131.78 | NET RETURNS: | $0.00 |

NET SALES:                    $131.78
LESS NET RETURNS:             -$0.00

NET TAX:                        $0.00

**TOTAL DUE:        $131.78**

TOTAL RETAIL DOLLARS:         $181.50

CK #
265

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

09601234041804266381 4   33

**A.R. 908**

- - - - - - - - - - - - CUT HERE - - - - - - - -

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09601318**
DIV 04 ROUTE 26638
DATE: 25.Apr.2018
TIME: 13:54:52

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | --DISCOUNT-- EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16 | 447 | .50 GN VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 5.92 | 8.00 |
| 40 | 16207 | .50 CRA DORIT | 07330901 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | | | | | | |
| 40 | 16208 | .50 NAC DORIT | 07331001 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | | | | | | |
| 40 | 16215 | .50 SWC DORIT | 07331401 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | | | | | | |
| 48 | 16184 | .50 FR HNY BB | 07178301 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | | | | | | |
| 48 | 16202 | .50 CRY CHEET | 07179601 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | | | | | | |
| 36 | 360 | .50 CT JUM HO | 06479901 | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| | | 1 36REG | | | | | | |
| 48 | 8769 | .50 HOT FRIES | 06597801 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | | | | | | |
| 40 | 8770 | .50 REG FUNYU | 06597901 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | | | | | | |
| 5 | 60092 | 1.69 DR POP J | 08783000 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 4 | 43634 | 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 2 | 43774 | 1.69 CS HOT F | 08076800 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 5 | 28212 | 1.69 HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 372 | | | | | | | 150.60 | 205.04 |

TOTAL CASES SOLD: 8
TOTAL EACHES SOLD: 32
TOTAL EXTENDED EACHES SOLD: 372

GROSS SALES AMOUNT:          $150.60   GROSS RETURNS:              $0.00
TOTAL SALES DISCOUNT:         -$0.00   TOTAL RETURN DISCOUNT:     -$0.00

NET SALES:                   $150.60   NET RETURNS:               -$0.00

NET SALES:                   $150.60
LESS NET RETURNS:             -$0.00

NET TAX:                       $0.00

TOTAL DUE:       $150.60

TOTAL RETAIL DOLLARS:        $205.04

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH. SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS

**A.R. 909**

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09601408**
DIV 04 ROUTE 26638
DATE: 02.May.2018
TIME: 14:24:45

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | DESCRIPTION UPC CASE PKG INFO | ITEM | EACH COST | --DISCOUNT-- EACH | TOTAL TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|
| 8 | 447 .50 QM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00  2.96 | 4.00 |
| 30 | 16207 .50 CRA DORIT | | 0.3700 | 0.0000 | 0.00  29.60 | 40.00 |
| | 2 40REG | 07330901 | | | | |
| 10 | 16209 .50 DR SPY NA | | 0.3700 | 0.0000 | 0.00  14.80 | 20.00 |
| | 1 40REG | 07331101 | | | | |
| 18 | 16205 .50 HOT CHEET | | 0.3700 | 0.0000 | 0.00  17.76 | 24.00 |
| | 1 48REG | 07180101 | | | | |
| 18 | 16201 .50 CSC RUFFL | | 0.3700 | 0.0000 | 0.00  17.76 | 24.00 |
| | 1 48REG | 08839401 | | | | |
| 10 | 8770 .50 REG FUNYU | | 0.3700 | 0.0000 | 0.00  14.80 | 20.00 |
| | 1 40REG | 06597901 | | | | |
| 10 | 6713 .50 REG MUNCH | | 0.3700 | 0.0000 | 0.00  14.80 | 20.00 |
| | 1 40REG | 06597701 | | | | |
| 6 | 42073 1.69 DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00  7.08 | 10.14 |
| 6 | 42119 1.69 DR SWT C | 08118500 | 1.1800 | 0.0000 | 0.00  7.08 | 10.14 |
| 4 | 42066 1.69 LB DILL | 08052100 | 1.1800 | 0.0000 | 0.00  4.72 | 6.76 |
| 6 | 43393 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00  7.08 | 10.14 |
| 5 | 28204 1.69 REG FUNY | 07942300 | 1.1800 | 0.0000 | 0.00  5.90 | 8.45 |
| 331 | | | | | 144.34 | 197.63 |

## **RETURNS**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | DESCRIPTION UPC CASE PKG INFO | ITEM | EACH COST | --DISCOUNT-- EACH | TOTAL TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 16205 .50 HOT CHEET | 07180100 | 0.3700 | 0.0000 | 0.00  0.37D | 0.50 |
| 1 | | | | | 0.37 | 0.50 |

| | | |
|---|---|---|
| TOTAL CASES SOLD: | 7 | |
| TOTAL EACHES SOLD: | 35 | |
| TOTAL EXTENDED EACHES SOLD: | 331 | |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $144.34 | GROSS RETURNS: | -$0.37 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $144.34 | NET RETURNS: | -$0.37 |

| | |
|---|---|
| NET SALES: | $144.34 |
| LESS NET RETURNS: | -$0.37 |
| NET TAX: | $0.00 |

**TOTAL DUE:**  **$143.97**

TOTAL RETAIL DOLLARS:  $197.13

**A.R. 910**

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09601491**
DIV 04 ROUTE 26638
DATE: 09.May.2018
TIME: 13:38:16

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | DESCRIPTION | ITEM | EACH COST | DISCOUNT-- EACH | TOTAL AMOUNT | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | 447 .50 | CM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 2.96 | 4.00 |
| 5 | 3 SS | TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 4.20 | 5.95 |
| 2 | 7098 15.0 | CON QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 5.88 | 7.98 |
| 30 | 16208 .50 | NAC DORIT | 07331001 | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
|  | 2 40REG |  |  |  |  |  |  |  |
| 40 | 16215 .50 | SWC DORIT | 07331401 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
|  | 1 40REG |  |  |  |  |  |  |  |
| 1 | 6408 4.29 | SCP TOST | 07256200 | 3.1600 | 0.0000 | 0.00 | 3.16 | 4.29 |
| 136 |  |  |  |  |  |  | 60.60 | 82.22 |

| | |
|---|---|
| TOTAL CASES SOLD: | 3 |
| TOTAL EACHES SOLD: | 16 |
| TOTAL EXTENDED EACHES SOLD: | 136 |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $60.60 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $60.60 | NET RETURNS: | -$0.00 |

| | |
|---|---|
| NET SALES: | $60.60 |
| LESS NET RETURNS: | -$0.00 |
| NET TAX: | $0.00 |

## TOTAL DUE:      $60.60

TOTAL RETAIL DOLLARS:      $82.22

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

| UNIT COST SUMMARY | **SALES** | 128 @ $0.3700 |
|---|---|---|
|  | 5 @ $0.8400 | 2 @ $2.9400 |
|  | 1 @ $3.1600 |  |
| RETAIL PRICE SUMMARY | **SALES** | 128 @ $0.5000 |
|  | 5 @ $1.1900 | 2 @ $3.9900 |
|  | 1 @ $4.2900 |  |

| | | |
|---|---|---|
| SALES FOR WEEK ENDING 05.May.2018 | $151 | -46% |
| SALES FOR WEEK ENDING 05.May.2017 | $278 | |
| 2018 YTD SALES | $2,197 | -3% |
| 2017 YTD SALES | $2,265 | |

096014910509042663816   33

**A.R. 911**

- - - - - - - - - - - - - - - - - - - -CUT HERE- - - - - - - - - - - -

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09601587**
DIV 04 ROUTE 26638
DATE: 16.May.2018
TIME: 14:13:12

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | DESCRIPTION ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | 447 | .50 | GM VAN CR 08206700 | 0.3700 | 0.0000 | 0.00 | 8.88 | 12.00 |
| 10 | 16208 | .50 | NAC DORIT | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40 | REG 07331001 | | | | | |
| 10 | 16209 | .50 | DR SPY NA | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40 | REG 07331101 | | | | | |
| 10 | 16215 | .50 | SW DORIT | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40 | REG 07331401 | | | | | |
| 18 | 16184 | .50 | FR HNY BB | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48 | REG 07178301 | | | | | |
| 18 | 16205 | .50 | HOT CHEET | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48 | REG 07180101 | | | | | |
| 10 | 8770 | .50 | REG FUNYU | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40 | REG 06597901 | | | | | |
| 10 | 377 | .50 | FY HOT | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40 | REG 06480801 | | | | | |
| 32 | 8773 | .50 | REG SMART | 0.3700 | 0.0000 | 0.00 | 11.84 | 16.00 |
| | | 1 32 | REG 06598201 | | | | | |
| 6 | 42071 | 1.69 | DR CRA 08057400 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 4 | 43634 | 1.69 | DR JKD R 08059600 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 3 | 42054 | 1.69 | LB REG 08049400 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 365 | | | | | | | 145.58 | 197.97 |

## **RETURNS**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | DESCRIPTION ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | 16201 | .50 | CSC RUFFL 08839400 | 0.3700 | 0.0000 | 0.00 | 0.74D | 1.00 |
| 2 | | | | | | | 0.74 | 1.00 |

| | |
|---|---|
| TOTAL CASES SOLD: | 8 |
| TOTAL EACHES SOLD: | 37 |
| TOTAL EXTENDED EACHES SOLD: | 365 |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $145.58 | GROSS RETURNS: | $0.74 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $145.58 | NET RETURNS: | -$0.74 |

NET SALES:          $145.58
LESS NET RETURNS:    -$0.74

NET TAX:             $0.00

**TOTAL DUE:     $144.84**

TOTAL RETAIL DOLLARS:     $196.97

09601587051604266381Ø  33

A.R. 912

- - - - - CUT HERE - - - - -

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09601677**
DIV 04 ROUTE 26638
DATE: 23.May.2018
TIME: 13:43:40

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | DESCRIPTION | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | 447 .50 | QW VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 2.96 | 4.00 |
| 4 | 3 SS | TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 3.36 | 4.76 |
| 72 | 8761 .50 | JUM PUF C | 06596701 | 0.3700 | 0.0000 | 0.00 | 26.64 | 36.00 |
|  |  | 2 36REG |  |  |  |  |  |  |
| 36 | 360 .50 | CT JUM HO | 06479901 | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
|  |  | 1 36REG |  |  |  |  |  |  |
| 48 | 16205 .50 | HOT CHEET | 07180101 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
|  |  | 1 48REG |  |  |  |  |  |  |
| 48 | 16190 .50 | REG LAYS | 08838601 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
|  |  | 1 48REG |  |  |  |  |  |  |
| 48 | 16201 .50 | CSC RUFFL | 08839401 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
|  |  | 1 48REG |  |  |  |  |  |  |
| 40 | 6713 .50 | REG MUNCH | 06597701 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
|  |  | 1 40REG |  |  |  |  |  |  |
| 6 | 42073 1.69 | DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 43634 1.69 | DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 43143 1.69 | RF CSC | 08067900 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 28204 1.69 | REG FUNY | 07942300 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 328 |  |  |  |  |  |  | 142.68 | 195.32 |

**\*\*RETURNS\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | DESCRIPTION | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | 42054 1.69 | LB REG | 08094400 | 1.1800 | 0.0000 | 0.00 | 1.18s | 1.69 |
| 3 | 43318 1.69 | CT CRUNC | 08070400 | 1.1800 | 0.0000 | 0.00 | 3.54s | 5.07 |
| 4 |  |  |  |  |  |  | 4.72 | 6.76 |

| | |
|---|---|
| TOTAL CASES SOLD: | 7 |
| TOTAL EACHES SOLD: | 36 |
| TOTAL EXTENDED EACHES SOLD: | 328 |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $142.68 | GROSS RETURNS: | $4.72 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $142.68 | NET RETURNS: | -$4.72 |

| | |
|---|---|
| NET SALES: | $142.68 |
| LESS NET RETURNS: | -$4.72 |
| NET TAX: | $0.00 |

TOTAL DUE:  $137.96

TOTAL RETAIL DOLLARS:  $188.56

09601677052304266381833

**A.R. 913**

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09601750**
DIV 04 ROUTE 26638
DATE: 30.May.2018
TIME: 14:26:33

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 30 | 16207 | .50 CRA DORIT | 07330900 | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| 10 | 16208 | .50 NAC DORIT | 07331000 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 10 | 16215 | .50 SWC DORIT | 07331400 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 10 | 8770 | .50 REG FUNYU | 06597900 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 200 | | | | | | | 74.00 | 100.00 |

| | |
|---|---|
| TOTAL CASES SOLD: | 0 |
| TOTAL EACHES SOLD: | 200 |
| TOTAL EXTENDED EACHES SOLD: | 200 |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $74.00 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $74.00 | NET RETURNS: | -$0.00 |

NET SALES:            $74.00
LESS NET RETURNS:     -$0.00

NET TAX:              $0.00

## TOTAL DUE:    $74.00

TOTAL RETAIL DOLLARS:    $100.00

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

| | | |
|---|---|---|
| UNIT COST SUMMARY | \*\*SALES\*\* | 200 @ $0.3700 |
| RETAIL PRICE SUMMARY | \*\*SALES\*\* | 200 @ $0.5000 |

| | | |
|---|---|---|
| SALES FOR WEEK ENDING 26.May.2018 | $145 | 19% |
| SALES FOR WEEK ENDING 26.May.2017 | $122 | |
| 2018 YTD SALES | $2,546 | -4% |
| 2017 YTD SALES | $2,640 | |

09601750053004266381x   33

- - - - - - - - - - - - - CUT HERE - - - - - - - - - - - - -

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*   Thank You For Your Business   \*
\*
\*   Our Frito-Lay Customer Promise:
\*     > Always in Stock

**A.R. 914**

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09601841**
DIV 04 ROUTE 26638
DATE: 06.Jun.2018
TIME: 13:19:17

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | DESCRIPTION | ITEM | EACH COST | DISCOUNT EACH | DISCOUNT TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | 447 .50 | QN VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 2.96 | 4.00 |
| 5 | 3 SS | TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 4.20 | 5.95 |
| 2 | 56 SS | LAYS RANCH | 04643700 | 0.8400 | 0.0000 | 0.00 | 1.68 | 2.38 |
| 40 | 16208 .50 | NAC DORIT | 07331001 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | | | | | | | |
| 40 | 16209 .50 | DR SPY NA | 07331101 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | | | | | | | |
| 48 | 16212 | DR DM CH LIM | 07181401 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | | | | | | | |
| 40 | 16215 .50 | SWC DORIT | 07331401 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | | | | | | | |
| 96 | 16205 .50 | HOT CHEET | 07180101 | 0.3700 | 0.0000 | 0.00 | 35.52 | 48.00 |
| | 2 48REG | | | | | | | |
| 48 | 16201 .50 | CSC RUFFL | 08839401 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | | | | | | | |
| 4 | 42073 1.69 | DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 60092 1.69 | DR POP J | 08783000 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 43634 1.69 | DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 6 | 63479 1.69 | RF FLM H | 08683800 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 63451 1.69 | RF JAL R | 08684100 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 4 | 43393 1.69 | CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 6 | 64876 1.69 | CT CHPTL | 08751000 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 3 | 66340 1.69 | SM CML&C | 08783900 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 364 | | | | | | | 167.94 | 230.86 |

TOTAL CASES SOLD: 7
TOTAL EACHES SOLD: 52
TOTAL EXTENDED EACHES SOLD: 364

GROSS SALES AMOUNT:      $167.94  GROSS RETURNS:              $0.00
TOTAL SALES DISCOUNT:    -$0.00   TOTAL RETURN DISCOUNT:     -$0.00

NET SALES:               $167.94  NET RETURNS:                $0.00

NET SALES:               $167.94
LESS NET RETURNS:        -$0.00

NET TAX:                 $0.00

**TOTAL DUE:      $167.94**

TOTAL RETAIL DOLLARS:    $230.86

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

CA# 188

**A.R. 915**

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09601932**
DIV 04 ROUTE 26638
DATE: 13.Jun.2018
TIME: 14:10:24

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE | PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 16 | 447 | .50 | GM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 5.92 | 8.00 |
| 40 | 16208 | .50 | NAC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 40REG | 07331001 | | | | | |
| 48 | 16184 | .50 | FR HNY B8 | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | | 1 48REG | 07178301 | | | | | |
| 72 | 8761 | .50 | JUM PUF C | | 0.3700 | 0.0000 | 0.00 | 26.64 | 36.00 |
| | | | 2 36REG | 06596701 | | | | | |
| 48 | 16202 | .50 | CRY CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | | 1 48REG | 07179601 | | | | | |
| 40 | 8770 | .50 | REG FUNYU | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 40REG | 06597901 | | | | | |
| 40 | 377 | .50 | FY HOT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | | 1 40REG | 06480801 | | | | | |
| 32 | 8773 | .50 | REG SMART | | 0.3700 | 0.0000 | 0.00 | 11.84 | 16.00 |
| | | | 1 32REG | 06598201 | | | | | |
| 6 | 43634 | 1.69 | DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 3 | 28212 | 1.69 | HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 2 | 66340 | 1.69 | SM CML&C | 08783900 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 347 | | | | | | | | 137.30 | 186.59 |

| | |
|---|---|
| TOTAL CASES SOLD: | 8 |
| TOTAL EACHES SOLD: | 27 |
| TOTAL EXTENDED EACHES SOLD: | 347 |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $137.30 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $137.30 | NET RETURNS: | -$0.00 |

| | | |
|---|---|---|
| NET SALES: | $137.30 | |
| LESS NET RETURNS: | -$0.00 | |

NET TAX:                          $0.00

**TOTAL  DUE:        $137.30**

CK #
190

TOTAL RETAIL DOLLARS:      $186.59

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

UNIT COST SUMMARY           \*\*SALES\*\*    336 @ $0.37/00
                        11 @ $1.1800

0960193206130426638814   33

**A.R. 916**

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: 09602020
DIV 04 ROUTE 26638
DATE: 20.Jun.2018
TIME: 13:34:23

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

** SALES **

MANUFACTURER: 28400 FRITO-LAY - 0028400

| QTY EACH | UPC | CASE | PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 447 | .50 | GM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 2.96 | 4.00 |
| 30 | 16207 | .50 | CRA DORIT | 07330901 | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | | 2 | 40REG | | | | | | |
| 40 | 16209 | .50 | DR SPY NA | 07331101 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 | 40REG | | | | | | |
| 48 | 16205 | .50 | HOT CHEET | 07180101 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 | 48REG | | | | | | |
| 48 | 16201 | .50 | CSC RUFFL | 08839401 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 | 48REG | | | | | | |
| 5 | 42071 | 1.69 | DR CRA | 08057400 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 5 | 43393 | 1.69 | CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 2 | 28212 | 1.69 | HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 236 | | | | | | | | 97.04 | 132.28 |

| | |
|---|---|
| TOTAL CASES SOLD: | 5 |
| TOTAL EACHES SOLD: | 20 |
| TOTAL EXTENDED EACHES SOLD: | 236 |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $97.04 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $97.04 | NET RETURNS: | -$0.00 |

| | |
|---|---|
| NET SALES: | $97.04 |
| LESS NET RETURNS: | -$0.00 |
| NET TAX: | $0.00 |

**TOTAL DUE:** **$97.04**

TOTAL RETAIL DOLLARS: $132.28

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400 FRITO-LAY - 0028400

| | | |
|---|---|---|
| UNIT COST SUMMARY | **SALES** | 224 @ $0.3700 |
| | 12 @ $1.1800 | |
| RETAIL PRICE SUMMARY | **SALES** | 224 @ $0.5000 |
| | 12 @ $1.6900 | |

| | | |
|---|---|---|
| SALES FOR WEEK ENDING 16.Jun.2018 | $168 | 2% |
| SALES FOR WEEK ENDING 16.Jun.2017 | $164 | |
| 2018 YTD SALES | $2,926 | -5% |

**A.R. 917**

0960202006200042663818    33

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

**INVOICE #: 09602109**
DIV 04 ROUTE 26638
DATE: 27.Jun.2018
TIME: 15:22:18

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16 | 447 | .50 GM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 5.92 | 8.00 |
| 2 | 3 | SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 1.68 | 2.38 |
| 2 | 56 | SS LAYS RANCH | 04643700 | 0.8400 | 0.0000 | 0.00 | 1.68 | 2.38 |
| 40 | 16207 | .50 CRA DORIT | 07330901 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40 REG | | | | | | |
| 40 | 16208 | .50 NAC DORIT | 07331001 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40 REG | | | | | | |
| 40 | 16209 | .50 DR SPY NA | 07331101 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40 REG | | | | | | |
| 80 | 16215 | .50 SWC DORITs | 07331401 | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | | 2 40 REG | | | | | | |
| 48 | 16184 | .50 FR HNY BB | 07178301 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48 REG | | | | | | |
| 96 | 16205 | .50 HOT CHEET | 07180101 | 0.3700 | 0.0000 | 0.00 | 35.52 | 48.00 |
| | | 2 48 REG | | | | | | |
| 96 | 16201 | .50 CSC RUFFL | 08839401 | 0.3700 | 0.0000 | 0.00 | 35.52 | 48.00 |
| | | 2 48 REG | | | | | | |
| 80 | 8770 | .50 REG FUNYU | 06597901 | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | | 2 40 REG | | | | | | |
| 40 | 377 | .50 FY HOT | 06480801 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40 REG | | | | | | |
| 40 | 6713 | .50 REG MUNCH | 06597701 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40 REG | | | | | | |
| 6 | 42073 | 1.69 DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 60092 | 1.69 DR POP J | 08783000 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 3 | 43634 | 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 7 | 42054 | 1.69 LB REG | 08049400 | 1.1800 | 0.0000 | 0.00 | 8.26 | 11.83 |
| 6 | 43393 | 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 2 | 64876 | 1.69 CT CHPTL | 08751000 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 6 | 28204 | 1.69 REG FUNY | 07942300 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 4 | 28212 | 1.69 HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| **660** | | | | | | | **278.48** | **380.36** |

TOTAL CASES SOLD:           14
TOTAL EACHES SOLD:          60
TOTAL EXTENDED EACHES SOLD:  660

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $278.48 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $278.48 | NET RETURNS: | -$0.00 |

NET SALES:            $278.48
LESS NET RETURNS:      -$0.00

NET TAX:               $0.00

**TOTAL DUE:     $278.48**

TOTAL RETAIL DOLLARS:   $380.36

**A.R. 918**

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09602281**
DIV 04 ROUTE 26638
DATE: 11.Jul.2018
TIME: 13:37:10

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

^^SALES^^

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | DESCRIPTION UPC CASE PKG INFO ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|
| 16 | 447 .50 GM VAN CR 08206700 | 0.3700 | 0.0000 | 0.00 | 5.92 | 8.00 |
| 4 | 3 SS TOS NAC CH 04643800 | 0.8400 | 0.0000 | 0.00 | 3.36 | 4.76 |
| 4 | 56 SS LAYS RANCH 04643700 | 0.8400 | 0.0000 | 0.00 | 3.36 | 4.76 |
| 40 | 16207 .50 CRA DORIT 07330901 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
|  | 1 40REG | | | | | |
| 80 | 16208 .50 NAC DORIT 07331001 | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
|  | 2 40REG | | | | | |
| 48 | 16190 .50 REG LAYS 08838601 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
|  | 1 48REG | | | | | |
| 48 | 8769 .50 HOT FRIES 06597801 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
|  | 1 48REG | | | | | |
| 80 | 8770 .50 REG FUNYU 06597901 | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
|  | 2 40REG | | | | | |
| 2 | 42071 1.69 DR CRA 08057400 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 3 | 43634 1.69 DR JKD R 08059600 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 3 | 63451 1.69 RF JAL R 08684100 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 328 | | | | | 131.60 | 179.04 |

| | | |
|---|---|---|
| TOTAL CASES SOLD: | 7 | |
| TOTAL EACHES SOLD: | 32 | |
| TOTAL EXTENDED EACHES SOLD: | 328 | |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $131.60 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $131.60 | NET RETURNS: | -$0.00 |

| | |
|---|---|
| NET SALES: | $131.60 |
| LESS NET RETURNS: | -$0.00 |
| NET TAX: | $0.00 |
| **TOTAL DUE :** | **$131.60** |
| TOTAL RETAIL DOLLARS: | $179.04 |

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

| | | |
|---|---|---|
| UNIT COST SUMMARY | **SALES** | 312 @ $0.3700 |
| | 8 @ $0.8400 | 8 @ $1.1800 |
| RETAIL PRICE SUMMARY | **SALES** | 312 @ $0.5000 |
| | 8 @ $1.1900 | 8 @ $1.6900 |

09602281071104266381 8    33

**A.R. 919**

CASH SALES

INVOICE #: **09602371**
DIV 04 ROUTE 26638
DATE: 18.Jul.2018
TIME: 14:55:26

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **⋆⋆SALES⋆⋆**

MANUFACTURER: 28400 FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | --DISCOUNT-- EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16 | 447 | .50 GM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 5.92 | 8.00 |
| 4 | 3 | SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 3.36 | 4.76 |
| 18 | 16212 | DR DM CH LIM | 07181401 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | | | | | | |
| 40 | 16215 | .50 SWC DORIT | 07331401 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | | | | | | |
| 48 | 16184 | .50 FR HNY BB | 07178301 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | | | | | | |
| 36 | 8761 | .50 JUN PUF C | 06596701 | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| | | 1 36REG | | | | | | |
| 48 | 16202 | .50 CRY CHEET | 07179601 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | | | | | | |
| 48 | 16205 | .50 HOT CHEET | 07180101 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | | | | | | |
| 48 | 16199 | .50 LB SLT & | 08838801 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | | | | | | |
| 48 | 16201 | .50 CSC RUFFL | 08839401 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | | | | | | |
| 2 | 43634 | 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 4 | 43330 | 1.69 CT XXTRA | 08070800 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 3 | 43393 | 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 3 | 28212 | 1.69 HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 66340 | 1.69 SM CML&C | 08783900 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 400 | | | | | | | 162.84 | 221.80 |

## **⋆⋆RETURNS⋆⋆**

MANUFACTURER: 28400 FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | --DISCOUNT-- EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | 16190 | .50 REG LAYS | 08838600 | 0.3700 | 0.0000 | 0.00 | 1.11D | 1.50 |
| 3 | 64876 | 1.69 CT CHPTL | 08751000 | 1.1800 | 0.0000 | 0.00 | 3.54S | 5.07 |
| 6 | | | | | | | 4.65 | 6.57 |

TOTAL CASES SOLD:          8
TOTAL EACHES SOLD:         36
TOTAL EXTENDED EACHES SOLD:  400

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $162.84 | GROSS RETURNS: | $4.65 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $162.84 | NET RETURNS: | -$4.65 |

NET SALES:          $162.84
LESS NET RETURNS:    -$4.65

NET TAX:            $0.00

09602371071804266381x   33

- - - - - - - - - - - - - - - - - - - - -CUT HERE- - - - - - - - - - - - - - - - -

Pg 2 of 2

**A.R. 920**

TOTAL DUE:      $158.19

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09602459**
DIV 04 ROUTE 26638
DATE: 25.Jul.2018
TIME: 13:13:28

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**☆☆SALES☆☆**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | --DISCOUNT-- EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 40 | 16207 | .50 CRA DORIT 1 40REG | 07330901 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 40 | 16208 | .50 NAC DORIT 1 40REG | 07331001 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 40 | 16209 | .50 OR SPY NA 1 40REG | 07331101 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 36 | 8761 | .50 JUM PUF C 1 36REG | 06596701 | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| 36 | 360 | .50 CT JUM HO 1 36REG | 06479901 | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| 48 | 16205 | .50 HOT CHEET 1 48REG | 07180101 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| 48 | 8769 | .50 HOT FRIES 1 48REG | 06597801 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| 40 | 6713 | .50 REG MUNCH 1 40REG | 06597701 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 6 | 42073 | 1.69 DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 334 | | | | | | | 128.44 | 174.14 |

| | | |
|---|---|---|
| TOTAL CASES SOLD: | 8 | |
| TOTAL EACHES SOLD: | 6 | |
| TOTAL EXTENDED EACHES SOLD: | 334 | |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $128.44 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $128.44 | NET RETURNS: | -$0.00 |

NET SALES:              $128.44
LESS NET RETURNS:        -$0.00

NET TAX:                 $0.00

**TOTAL DUE:**          **$128.44**

TOTAL RETAIL DOLLARS:   $174.14

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

| | | | |
|---|---|---|---|
| UNIT COST SUMMARY | **SALES** | 328 @ $0.3700 | |
| | | 6 @ $1.1800 | |
| RETAIL PRICE SUMMARY | **SALES** | 328 @ $0.5000 | |

09602459072504266381x   33

A.R. 921

TIME: 14:27:42

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## **SALES**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE | PKG INFO | ITEM | EACH COST | DISCOUNT EACH | DISCOUNT TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 447 | .50 | QN VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 2.96 | 4.00 |
| 30 | 16207 | .50 | CRA DORIT | | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | 2 | 40 | REG | 07330901 | | | | | |
| 10 | 16209 | .50 | DR SPY NA | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 | 40 | REG | 07331101 | | | | | |
| 18 | 16205 | .50 | HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 | 48 | REG | 07180101 | | | | | |
| 18 | 16201 | .50 | CSC RUFFL | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 | 48 | REG | 08839401 | | | | | |
| 10 | 8770 | .50 | REG FUNYU | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 | 40 | REG | 06597901 | | | | | |
| 10 | 6713 | .50 | REG MUNCH | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 | 40 | REG | 06597701 | | | | | |
| 6 | 42073 | 1.69 | DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 42119 | 1.69 | DR SWT C | 08118500 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 4 | 42066 | 1.69 | LB DILL | 08052100 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 6 | 43393 | 1.69 | CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 5 | 28204 | 1.69 | REG FUNY | 07942300 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 331 | | | | | | | | 144.34 | 197.63 |

## **RETURNS**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE | PKG INFO | ITEM | EACH COST | DISCOUNT EACH | DISCOUNT TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 16205 | .50 | HOT CHEET | 07180100 | 0.3700 | 0.0000 | 0.00 | 0.37 | 0.50 |
| 1 | | | | | | | | 0.37 | 0.50 |

| | | |
|---|---|---|
| TOTAL CASES SOLD: | 7 | |
| TOTAL EACHES SOLD: | 35 | |
| TOTAL EXTENDED EACHES SOLD: | 331 | |

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $144.34 | GROSS RETURNS: | $0.37 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $144.34 | NET RETURNS: | -$0.37 |

NET SALES:              $144.34
LESS NET RETURNS:        -$0.37

NET TAX:                  $0.00

## TOTAL DUE:          $143.97

TOTAL RETAIL DOLLARS:    $197.13

09GO14080502042663818   33

- - - - - - - - - - - - - - - CUT HERE - - - - - - - - - - - - - - - -   Pg 2 of 2

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

UNIT COST SUMMARY        **SALES**  304 @ $0.3700

**A.R. 922**

…more, MD 21218

Attn: Andrew Hagopizak
USDA, Food and Nutrition Service
3101 Park Center Drive
Suite F0-63
Alexandria, VA 22302

**A.R. 923**



Retail

*UNITED STATES POSTAL SERVICE.*

**P** US POSTAGE PAID
**$7.90**

rigin: 21218
estination: 22302
Lb 4.20 Oz
ep 14, 18
304290037-13

1024

PRIORITY MAIL 1-Day ®    C002

EXPECTED DELIVERY DAY: 09/15/2018

USPS TRACKING NUMBER

9505 5111 4426 8257 1070 10

FROM: MALEK MOHAMED
GREEN APPLE GROCERY & DELI
3-526 WASHINGTON BLVD
BALTIMORE, MD 21230

TO: CHIEF A R B USDA/FNS
3101 PARK CENTER DRIVE ROOM 418
ALEXANDRIA, VA 22302

**A.R. 924**

ITY®
L★

:RY SPECIFIED*

™ INCLUDED*

:LUDED*

BLE

DNALLY,
LTION
RED.

 **United States Department of Agriculture**
Food and Nutrition Service
Supplemental Nutrition Assistance Program

Delivery Tracking Number: 1Z3770W22432889035                                        September 25, 2018

Malek Mohamed
Green Apple Grocery And Deli
2526 Washington Blvd
Baltimore, MD 21230-1407

Dear Owner(s),

The Food and Nutrition Service has received your timely request for administrative review of the adverse action taken against Green Apple Grocery And Deli regarding its participation in the Supplemental Nutrition Assistance Program (SNAP). The case number is C0211630.

If your request for review included information or documentation to support your position, then you are under no obligation to provide anything else. However, you are welcome to submit additional information or evidence to support your request. If you provide additional materials, please send them to me at the address below. This information must be postmarked by October 21, 2018. The administrative review will begin only after the time to submit additional information has passed.

If you choose not to send additional information or documentation and your request for administrative review did not include the reason(s) why you think a review is warranted, a review cannot be conducted and the adverse action taken by the Retailer Operations Division will be final. To meet this minimum information requirement, you may reference any previous correspondence with the Retailer Operations Division, all of which will be forwarded to me as part of the administrative review process.

If the adverse action was an application denial or permanent disqualification, the store cannot be authorized to accept SNAP benefits during the administrative review process. For all other disqualification actions or withdrawals, the store will remain authorized pending the outcome of the review. A Final Agency Decision will be sent to you when the review is complete.

Sincerely,

Mary Kate Karagiorgos

Mary Kate Karagiorgos
Administrative Review Officer
3101 Park Center Drive, 4th Floor
Alexandria, VA 22302
Phone: (978) 314-0046   Fax: (844) 629-1722
Email: marykate.karagiorgos@fns.usda.gov

**A.R. 925**



## Your package has been delivered.

**Delivery Date:** Thursday, 09/27/2018
**Delivery Time:** 10:22 AM

At the request of USDA/FNS this notice alerts you that the status of the shipment listed below has changed.

# Shipment Detail

| | |
|---|---|
| **Tracking Number:** | 1Z3770W22432889035 |
| **Ship To:** | Green Apple Grocery And Deli<br>2526 WASHINGTON BLVD<br>BALTIMORE, MD 21230<br>US |
| **UPS Service:** | UPS NEXT DAY AIR |
| **Number of Packages:** | 1 |
| **Shipment Type:** | Letter |
| **Delivery Location:** | DOCK |
| | MOHAMMAD |
| **Signature Required:** | A signature is required for package delivery |
| **Reference Number 1:** | Green Apple Grocery And Deli ack MK |



 Download the UPS mobile app

© 2018 United Parcel Service of America, Inc. UPS, the UPS brandmark, and the color brown are trademarks of United Parcel Service of America, Inc. All rights reserved.

All trademarks, trade names, or service marks that appear in connection with UPS's services are the property of their respective owners.

Please do not reply directly to this e-mail. UPS will not receive any reply message.
For more information on UPS's privacy practices, refer to the UPS Privacy Notice.
For questions or comments, visit Contact UPS.

This communication contains proprietary information and may be confidential. If you are not the intended recipient, the reading, copying, disclosure or other use of the contents of this e-mail is strictly prohibited

**A.R. 926**

October 20, 2018

USDA

Mary Kate Karagiorgos
Administrative Review Officer
3101 Park Center Drive, 4th Floor
Alexandria, VA 22302

Dear Mary Kate Karagiorgos:

Attached, please find the statements of some of our customers which may be used as affidavits. Our customers shop here as they all stated. You can call any of them to verify the trafficking allegations.

Thank you for your anticipated cooperation.

Sincerely,

Malek Mohamed

Via Fax and First class mail.
844 629 1722
Total # of pages 15

**A.R. 927**

Date

09/26/18

To Whom It May Concern:

My name is ████████ My addre ██████████████ ard number last 5 digits
is ..... ~~6665~~ /147

I shop at Green Apple and grocery regularly.

I did not commit any trafficking

My family did not commit any trafficking

We ask that you put back the food stamp machine. We believe it is wrong to take the machine away and
we do not have a place that is close to shop.

If you have any questions, you can call me at this numb ██████████████

Sincerely,

Signature ████████████████

Date
09-24-18

To Whom It May Concern:

My name ████████████ My address i████████████ BT card number last 5 digits
is ...... 77415

I shop at Green Apple and grocery regularly.   Yes

I did not commit any trafficking   No

My family did not commit any trafficking   No

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We used the card legitimately and sometimes we shopped twice a day there.

If you have any questions, you can call me at this number ████████████

Sincerely,


Signature ████████████

A.R. 929

Date

09-25-18

To Whom It May Concern:

My name ████████████████████████████████████████ last 5 digits
is 649

I shop at Green Apple and grocery regularly.

I did not commit any trafficking.

My family did not commit any trafficking.

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We used the card legitimately.

If you have any questions, you can call me at this number. ████████████████

Sincerely,

Signature

████████████████████████████████

**A.R. 930**

Date

09-25-2018

To Whom It May Concern:

My name i██████████████████████████████████████████T card number last 5 digits
is ...... ██████████████████████████████████

I shop at Green Apple and grocery regularly.

I did not commit any trafficking

My family did not commit any trafficking with my food stamp.

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We have been
shopping at the store for a long time. Please give back the store food stamp machine

If you have any questions, you can call me at this number ██████████████████████

Sincerely,

Signature ██████████████████████████████

**A.R. 931**

Date Sept 26, 2018

To Whom It May Concern:

My name ████████ My address i ████████ BT card number last 5 digits
is 2564

I shop at Green Apple and grocery regularly.

I did not commit any trafficking

My family did not commit any trafficking with my food stamp.

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We have been
shopping at the store for a long time. Please give back the store food stamp machine.

If you have any questions, you can call me at this number.....................................

████████████████████

Signature

**A.R. 932**

Date  *9-25-18*

To Whom It May Concern:

My name ███████████████ ress is ███████████████ number last 5 digits
is ...... *O* █████████

I shop at Green Apple and grocery regularly.   *yes*

I did not commit any trafficking  *no*

My family did not commit any trafficking  *no*

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We used the card
legitimately and sometimes we shopped twice a day there ███████████████

If you have any questions, you can call me at this number ███████████████

Sincerely,

Signature



Date   9-24-18

To Whom It May Concern:

My nam█████████████es█████████████rd number last 5 digits
is ......█████

I shop at Green Apple and grocery regularly.   Yes

I did not commit any trafficking   No

My family did not commit any trafficking   No

We ask that you put back the food stamp machine. We believe it is wrong to take the machine away and
we do not have a place that is close to shop.

If you have any questions, you can call me at this number█████████████

Sincerely,

███████████████████████
███████████████████████

Signature

**A.R. 934**

Date 9-25-018

To Whom It May Concern:

My name &#9608;&#9608;&#9608;&#9608;&#9608; My address &#9608;&#9608;&#9608;&#9608;&#9608; my EBT card number last 5 digits
is ...... 2897

I shop at Green Apple and grocery regularly. Yes

I did not commit any trafficking NO

My family did not commit any trafficking NO

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We used the card legitimately. The owner did not do anything wrong

If you have any questions, you can call me at this number....................................

Sincerely,         You can contact me at the above address.

Signatu &#9608;&#9608;&#9608;&#9608;&#9608;

**A.R. 935**

Date 9-25-18

To Whom It May Concern:

███████████   ████████████████████

My name ██████████  ... █████████████████████ EBT card number last 5 digits
is ...... ████████████████

I shop at Green Apple and grocery regularly. *Yes*

I did not commit any trafficking *No*

My family did not commit any trafficking with my food stamp. *No*

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We have been
shopping at the store for a long time. Please give back the store food stamp machine.

If you have any questions, you can call me at this number ████████████████

Sincerely,

Signature ████████████████████████

**A.R. 936**

9-24-2018

To Whom It May Concern:

My nan ▉▉▉▉▉▉▉▉ ddres ▉▉▉▉▉▉ my EBT card number last 5 digits
is ..4223

I shop at Green Apple and grocery regularly.  Yes

I did not commit any trafficking  No

My family did not commit any trafficking  No

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We used the card
legitimately.

If you have any questions, you can call me at this numbe ▉▉▉▉▉▉▉▉

Sincerely,

Signature

**A.R. 937**

Date
09-24-2018

To Whom It May Concern:

My name i ████████████ y address ████████████ my EBT card number last 5 digits
is ...... 9243

I shop at Green Apple and grocery regularly.

I did not commit any trafficking

My family did not commit any trafficking

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We used the card
legitimately. The owner did not do anything wrong

If you have any questions, you can call me at this numbe ████████████

Sincerely,          You can contact me at the above address.

████████████

Signatur ████████████

**A.R. 938**

Date **Sept 26-2018**

To Whom It May Concern:

My n███████████████ My address i███████████████████mber last 5 digits
is ...⟂545

I shop at Green Apple and grocery regularly.

I did not commit any trafficking

My family did not commit any trafficking

We ask that you put back the food stamp machine. We believe it is wrong to take the machine away and
we do not have a place that is close to shop.

If you have any questions, you can call me at this numbe███████████████

Sincerely

███████████████████

Signature

**A.R. 939**

Date  Sept 26 2018

To Whom It May Concern:

My name ███████ addres ████████████ ard number last 5 digits
is ......  4702

I shop at Green Apple and grocery regularly.

I did not commit any trafficking

My family did not commit any trafficking

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We used the card
legitimately.

If you have any questions, you can call me at this numbe ████████████

Sincerely,

████████████████

Signature

**A.R. 940**

 **United States Department of Agriculture**
Food and Nutrition Service
Supplemental Nutrition Assistance Program

Delivery Tracking Number: 1Z3770W22432889035

September 25, 2018

Malek Mohamed
Green Apple Grocery And Deli
2526 Washington Blvd
Baltimore, MD 21230-1407

Dear Owner(s),

The Food and Nutrition Service has received your timely request for administrative review of the adverse action taken against Green Apple Grocery And Deli regarding its participation in the Supplemental Nutrition Assistance Program (SNAP). The case number is C0211630.

If your request for review included information or documentation to support your position, then you are under no obligation to provide anything else. However, you are welcome to submit additional information or evidence to support your request. If you provide additional materials, please send them to me at the address below. This information must be postmarked by October 21, 2018. The administrative review will begin only after the time to submit additional information has passed.

If you choose not to send additional information or documentation and your request for administrative review did not include the reason(s) why you think a review is warranted, a review cannot be conducted and the adverse action taken by the Retailer Operations Division will be final. To meet this minimum information requirement, you may reference any previous correspondence with the Retailer Operations Division, all of which will be forwarded to me as part of the administrative review process.

If the adverse action was an application denial or permanent disqualification, the store cannot be authorized to accept SNAP benefits during the administrative review process. For all other disqualification actions or withdrawals, the store will remain authorized pending the outcome of the review. A Final Agency Decision will be sent to you when the review is complete.

Sincerely,

Mary Kate Karagiorgos

Mary Kate Karagiorgos
Administrative Review Officer
3101 Park Center Drive, 4th Floor
Alexandria, VA 22302
Phone: (978) 314-0046   Fax: (844) 629-1722
Email: marykate.karagiorgos@fns.usda.gov

**A.R. 941**

## Retailer Reply and Case Sanction Recommendation

**FNS #:** 0411619
**Store Name:** Green Apple Grocery And Deli
**Owner's Name(s):** Malek Mohamed
**Program Specialist:** Andrew Haluptzok
**Section Chief:** Sanela Ocanovic
**Recommendation:** Sanction: Permanent Disqualification CFR 278.6(e)(1)

### Date(s) and method of Retailer's Response to Charge Letter:

The retailer did not respond to the letter dated: 08/29/2018

## Summary of Retailer's Response:

The retailer received our charge letter on 08/31/2018. The charge letter stated the store had 10 days after receipt of the letter to respond. The retailer failed to respond as of 09/11/2018.

### FNS Response:

The retailer did not respond; therefore, FNS is basing their decision on all evidence available.

### Fiscal Claim Evaluation: N/A

A fiscal claim is not assessed in an EBT case.

### Hardship CMP Consideration: N/A

A Hardship CMP may not be imposed in lieu of permanent disqualification.

### Request for Trafficking CMP: N/A

The store owner(s) did not submit any documentation supporting a Trafficking Civil Money Penalty.

**A.R. 942**

## Document Addendum: Information Submitted to ARB

## Summary of Retailer's Response:

- The transactions flagged for trafficking took place in the ordinary course of business.
- We sell milk products, formula, various produce, cereal and variety of frozen food products.
- We have attached invoices of the goods we sell in the ordinary course of business.
- We do sales promotion on our goods; therefore it is unusual for us to have sales in small amounts.
- Numerous customers purchased our goods that were in sales promotions.
- We have consistent sales and the alleged trafficking amount is immaterial to our total cost of goods sold which shows no incentive to be involved in trafficking.
- We have attached statements of some of our customers.

### FNS Response:

The retailer has stated that the transactions flagged in the charge letter attachments are the result of the "ordinary course of business" and that the store sells "milk products, formula, various produce, cereal and variety of frozen food products."

Per our case analysis document (CAD) dated 08/27/2018; we found the subject stores food stock consisted mainly of accessory foods, canned/bottled beverages and grocery items (canned/jarred goods, dried goods and condiments) at the time of our most recent store visit that occurred on 06/18/2018. Please see the photographic evidence from our CAD below:

**Convenience/Snack Foods (Accessory Foods) and Beverages:** Much of the stores food stock consists of inexpensive prepackaged convenience/snack foods and beverages.





A.R. 944

**Grocery Items:** The subject store also has a small stock of inexpensive grocery items (canned and jarred goods; dried goods and condiments).



The retailer claims to sell "milk products, formula, various produce, cereal and variety of frozen food products." As cited in our CAD and per our store visit information, the retailer appears to stock a very limited quantity of staple foods like milk and cereal.

**Staple Foods:** There appears to be a limited stock of staple foods like bread, cereal, milk and eggs.



There is no evidence to support the retailers claim that he sells "formula", "various produce" or a "variety of frozen food products". First, there were no photographs taken of any of these items during our store visit (there appeared to be none of the items in stock); in addition, the inventory purchase invoices and reciepts provided by the retailer do not support his claim. In fact, it was noted on the store visit survey that there are no SNAP eligible items over $5.00 sold at the store (infant formula is typically sold for more than $5.00 per canister). Please see the comment below:

**COMMENTS:**

BUILDING PHOTO UNABLE TO BE CAPTURED FROM STRAIGHT ON VIEW DUE TO WHITE VAN BEING PARKED IN FRONT OF STORE. THERE ARE NO ITEMS OVER $5.

**A.R. 946**

The retailer provided a large quantity of inventory purchase invoices and receipts in an effort to justify the stores redemptions during the review period. A 114 page administrative review request was submitted by the retailer to the administrative review branch (ARB). The request included a large quantity of purchase invoices and receipts. In addition, ARB sent IAB "hard copies" of the invoices and receipts that were received on 10/04/2018. After a comparison of the review request information and the hard copies sent by ARB, IAB has successfully accounted for every invoice and receipt submitted by the retailer for review. An excel spreadsheet titled "Purchase Receipt Review" has been uploaded to RFS showing a breakdown of the data.

| Total Eligible Food Inventory Purchases during the Review Period | $23,226.77 |
| 40% Mark-up | $9,290.71 |
| Total Purchases plus Mark-up | $32,517.48 |
| Total Redemptions for the Review Period | $27,258.42 |
| 20% Cash/Credit Sales per Appendix A10 ($34,073.03x.2) | $6,814.61 |
| Total Redemptions plus Cash/Credit Sales ($27,258.42+$6,814.61) | $34,073.03 |
| **Deficit** | **-$1,555.55** |

After a review of the provided information, it was discovered that many of the invoices and receipts provided partial information. Many of the values for SNAP eligible food items had to be estimated because the invoice or receipt was only partially copied and much of the pricing information was cut off in the process. In addition, several of the invoices and receipt are outside of the review period.

Giving the benefit to the retailer (using an estimated 40% mark-up per IAB appendix A10, because we have been unable to reach the retailer to obtain an accurate mark-up percentage) FNS has determined that the retailer is deficit in SNAP eligible inventory (according to our estimate there is a deficiency of about $1,500.00 ($1,555.55)) during the review period.

It is important to note that our calculation is an estimate and even though the retailer's deficiency is not relatively large; sufficient inventory alone, does not explain the suspicious patterns of SNAP transactions during the period of review (scan B2 and F flagged transactions).

The retailer claims to "do sales promotions on our goods", but has failed to submit promotional fliers or any other evidence to support such promotions practiced by the subject store. In addition, there were no store promotions documented during our store visit.

The retailer also claims that because of such sales promotions, it is unusual for the store conducted small transactions or "sales in small amounts". An analysis of the stores redemptions during the review period indicate otherwise. The average transaction at a SNAP authorized convenience store (CS) in Baltimore City County MD during the review period was $7.34. Please see the corresponding information from our CAD below:

| Average Transaction Count & Amount Comparison for FNS Number: 0411619 - Green Apple Grocery And Deli | | | | | | |
|---|---|---|---|---|---|---|
| FNS # | Store Name | Str Ty | St | Cty | Tot Txn Dol Vol | Tot Purch Txn Ct | Avg Txn Dol Amt |
| 0411619 | Green Apple Grocery And Deli | CS | MD | BALTIMORE CITY | $27,258.42 | 2,235 | $12.20 |
| | | CS | MD | BALTIMORE CITY | $24,788.54 | 3,375 | $7.34 |

Average Transaction $ Amount - Reporting Period: 01/2018 - 06/2018, Store Type: CS, Counties: BALTIMORE CITY



Of the retailer 2,235 total transactions during the review period, 1,361 transactions (a majority/more than half) were less and the county average ($7.34) ("All Transactions" data analysis has been uploaded to RFS). Because a majority of the subject stores transactions are less than the county average during the review period, it is not unusual for the store to conduct "sales in small amounts" as the retailer claims.

The retailer says that "numerous customers purchased our goods that were in sales promotions", but has failed to provide evidence to support his statement.

He has also stated that the "alleged trafficking amount" listed in the charge letter attachments are "immaterial" or a relatively small dollar amount when compared to the dollar value of the total goods sold in the store; and therefore he has no incentive to be trafficking SNAP benefits. With regard to this statement, the number of flagged transactions cited in Scan F (312) is █████ of the total transactions conducted during the review period by the firm (2,235) and the total amount for the transactions cited in Scan F ($14,349.55) is ██████, of the total redemptions for the review period ($27,258.42). Considering that the dollar volume cited in attachment 2 (scan F) of the charge letter is over ██████████) of the stores total dollar volume for the review period, these numbers hardly seem "immaterial".

We discovered several households that only conducted scan B2 or F flagged transactions at the subject store during the review period (cited in our CAD). This means that conducting such transactions is not a normal part of the households shopping pattern; and therefore may be a result of trafficking. We also found multiple households that conducted high dollar transactions at the subject store on the same day as conducting a large transaction at a large grocery, super

**A.R. 948**

market and/or superstore. Considering that the subject store carries no unique or specialty food items, these types of transactions are considered indicative of trafficking.

The retailer submitted 13 statements from SNAP recipients that shop at the subject store. The statements claim that the households (recipient and family) regularly shop at the subject store, the households did not commit any trafficking offense at the store; and that each household requests that FNS reinstate the store's SNAP authorization so that they "have a place that is close to shop".

Per our CAD, there are 16 other authorized stores (including a supermarket (SM)) within a 1 mile radius of the subject store.

**Total Surrounding Stores Within Radius (Excluding Meal Services):**

| Store Type | CS | FM | SG | SM |
|---|---|---|---|---|
| Count | 12 | 1 | 3 | 1 |

**Total Surrounding Stores Matching Criteria: 16**

**Local Area Map for FNS Number: 0411619 - Green Apple Grocery And Deli**

Local Area Map for FNS Number: 0411619 - Green Apple Grocery And Deli

Criteria: Date Range: 01/2018 - 06/2018; Include Store Types: Combination Grocery/Other - Criteria A(CA), Combination Grocery/t Grocery/Other(GO), Convenience Store(CS), Large Grocery Store(LG), Military Commissary(MC), Medium Grocery Store(MG), Sm Supermarket(SM), Super Store(SS); Within 1.00 miles of subject store; Include Store Status: Authorized

Total Surrounding Stores: 16



Therefore, SNAP recipients will still "have a place that is close to shop" if the retailer is sanctioned.

We used the state of Maryland administrative terminal database in order to find household numbers based on the information provided by recipients that submitted a statement to the retailer.

Please see our analysis of the transaction activity (during the review period) of each household below:



Date

09/26/18

To Whom It May Concern:



### Customer Case Management

**Accounts**

| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
|---|---|---|---|---|---|---|
| | FS | 09/30/2018 | 10/30/2018 | $285.34 | $285.34 | DETAILS |
| | CASH | | | $0.00 | $0.00 | DETAILS |

**Total Balance**

| Food Stamp Balance | $285.34 | Cash Balance | $0.00 |
|---|---|---|---|
| Food Stamp Available | $285.34 | Cash Available | $0.00 |

Client ID
481019228

Customer Account
Financial Accounting
Reconciliation
Reports

**Customers**

| Type | Name | Card Nbr | Access | | |
|---|---|---|---|---|---|
| PRIMARY | | | FS , CASH | DETAILS | CARD |

SEARCH  CUSTOMER  CASE  CARDS  TRANSACTION  MEMO

▆▆▆▆▆▆▆ transaction activity (during the review period) is listed below. All of her transactions at the subject store have been highlighted in yellow. None of those transactions were cited in the charge letter attachment. Therefore, her statement does nothing to justify the flagged transactions associated with this case.

## HH #

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Card # | Txn Type | HH St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/02/2018 11:19:10 PM | $7.75 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/03/2018 10:03:41 PM | $5.50 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/04/2018 10:40:29 PM | $11.10 | | | Purchase | MD |
| | | | | CS | MD | 01/13/2018 05:07:48 PM | $11.49 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/13/2018 05:20:06 PM | $5.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/13/2018 07:51:42 PM | $4.00 | | | Purchase | MD |
| | | | | SS | MD | 01/14/2018 07:09:53 PM | $70.20 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/18/2018 09:39:52 PM | $13.75 | | | Purchase | MD |
| | | | | CS | MD | 01/20/2018 07:02:30 PM | $12.59 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/22/2018 05:57:29 PM | $16.50 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/23/2018 11:59:36 AM | $6.50 | | | Purchase | MD |
| | | | | SM | MD | 01/23/2018 09:28:58 PM | $166.89 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/24/2018 11:47:01 PM | $4.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/26/2018 09:59:31 PM | $4.75 | | | Purchase | MD |
| | | | | SS | MD | 01/28/2018 05:55:19 PM | $2.68 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/29/2018 11:01:02 PM | $4.75 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/31/2018 05:21:06 PM | $3.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/01/2018 04:22:28 PM | $12.50 | | | Purchase | MD |
| | | | | SS | MD | 02/02/2018 08:22:45 PM | $95.35 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/03/2018 06:39:00 PM | $5.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/08/2018 09:50:40 PM | $18.30 | | | Purchase | MD |
| | | | | SM | MD | 02/11/2018 06:33:31 PM | $8.65 | | | Purchase | MD |
| | | | | SS | MD | 02/11/2018 09:32:49 PM | $85.14 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/12/2018 01:58:03 PM | $6.50 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/13/2018 05:29:48 PM | $8.75 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/20/2018 11:01:10 PM | $6.75 | | | Purchase | MD |

**A.R. 951**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/21/2018 11:44:21 PM | $6.00 | ██ | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/05/2018 03:04:26 PM | $5.00 | ██ | Purchase | MD |
| ██ | | | SS | MD | 04/02/2018 09:10:37 PM | $18.37 | ██ | Purchase | MD |
| ██ | | | SS | MD | 05/01/2018 08:03:47 PM | $8.38 | ██ | Purchase | MD |
| ██ | | | SM | MD | 05/01/2018 10:04:05 PM | $160.29 | ██ | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/01/2018 10:34:25 PM | $3.00 | ██ | Purchase | MD |
| ██ | | | CS | MD | 05/02/2018 03:03:54 PM | $26.23 | ██ | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/04/2018 12:19:45 PM | $5.00 | ██ | Purchase | MD |
| ██ | | | ME | MD | 05/08/2018 04:49:43 PM | $205.00 | ██ | Purchase | MD |
| ██ | | | CS | MD | 05/09/2018 07:26:37 AM | $8.33 | ██ | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/11/2018 04:23:00 PM | $4.75 | ██ | Purchase | MD |
| ██ | | | SM | MD | 05/11/2018 08:01:38 PM | $27.53 | ██ | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/13/2018 07:46:09 PM | $8.75 | ██ | Purchase | MD |
| ██ | | | SM | MD | 05/17/2018 09:58:46 PM | $19.07 | ██ | Purchase | MD |
| ██ | | | SM | MD | 05/17/2018 10:01:14 PM | $17.67 | ██ | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/24/2018 09:58:26 AM | $6.50 | ██ | Purchase | MD |
| ██ | | | SM | MD | 06/24/2018 06:43:42 PM | $51.40 | ██ | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/25/2018 03:03:10 PM | $4.40 | ██ | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/25/2018 10:23:21 PM | $10.25 | ██ | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/26/2018 05:34:08 PM | $0.60 | ██ | Purchase | MD |
| ██ | | | SM | MD | 06/26/2018 07:50:47 PM | $122.34 | ██ | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/26/2018 11:52:43 PM | $4.50 | ██ | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/30/2018 11:41:00 AM | $4.50 | ██ | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/30/2018 11:12:09 PM | $5.35 | ██ | Purchase | MD |

Date

09-24-18

To Whom It May Concern:

My name [REDACTED] My address [REDACTED] EBT card number last 5 digits
is ...... 7 [REDACTED]

I shop at Green Apple and grocery regularly. Yes

I did not commit any trafficking No

My family did not commit any trafficking No

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We used the card
legitimately and sometimes we shopped twice a day there.

If you have any questions, you can call me at this number [REDACTED]

Sincerely,


Signature [REDACTED]



EPPIC

**Customer Search Results**

| User Info |
|---|
| Name: Nancy McCormick |
| Login: 10/31/2018 12:28:27 |
| Act.: 10/31/2018 12:30:00 |
| Customer Account |
| Financial Accounting |
| Reconciliation |
| Reports |
| Voucher Management |

**Customer Search Results**

**Customers Found**

| Type | Client ID | Name ▲ | SSN | Address | City | ST | |
|---|---|---|---|---|---|---|---|
| | | | | | | | CASE |
| | | | | | | | CASE |
| | | | | | | | CASE |
| | | | | | | | CASE |

SEARCH

There were no results for the Household Numbers/Client IDs above that match the last four
digits of the card number given by the recipient. Based to the information provided by the
recipient, and because [REDACTED] is a common name (more than one result), FNS can-not
confirm the household number for this recipient.

**A.R. 953**



Date

09-25-18

To Whom It May Concern:

My name is ▮▮▮ ddress ▮▮▮ mber last 5 digits
is 6497

I shop at Green Apple and grocery regularly.

I did not commit any trafficking

My family did not commit any trafficking

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We used the card legitimately.

If you have any questions, you can call me at this number.... ▮▮▮

Sincerely,

Signature

EPPIC™                    **Customer Search**

| User Info | **Customer Search** |
|---|---|
| Name: Nancy McCormick<br>Login:<br>10/31/2018 12:28:27<br>Act.:<br>10/31/2018 12:32:18 | **Select search method** |
| Customer Account | ○ Customer ID |
| Financial Accounting | ○ SSN |
| Reconciliation | ○ Card Number |
| Reports | ● Last and First Name |
| Voucher Management | ○ Authorization Number |
| User Management | |
| Retailer Management | Last          First |
| Portal Messages | **No customer found. Please search again.** |
| | SEARCH   RESET |

There was "No customer found" with the name ▮▮▮ in the state of Maryland. Therefore, FNS can-not confirm the household number for this recipient.

**A.R. 954**



Date

09-25-2018

To Whom It May Concern:

My name is █████████████████████████████████ card number last 5 digits
is ...... (█████

I shop at Green Apple and grocery regularly.

I did not commit any trafficking

My family did not commit any trafficking with my food stamp.

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We have been
shopping at the store for a long time. Please give back the ███████████████

If you have any questions, you can call me at this number █████████████████

Sincerely,

Signatu███████████████████████

EPPIC™   **Customer Case Management**

| Accounts | | | | | | |
|---|---|---|---|---|---|---|
| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
| | FS | 09/30/2018 | 10/30/2018 | $128.30 | $128.30 | DETAILS |
| | CASH | | | $0.00 | $0.00 | DETAILS |

| Total Balance | | | |
|---|---|---|---|
| Food Stamp Balance | $128.30 | Cash Balance | $0.00 |
| Food Stamp Available | $128.30 | Cash Available | $0.00 |

Client ID
495015592

| Customers | | | | | |
|---|---|---|---|---|---|
| Type | Name | Card Nbr | Access | | |
| PRIMARY | | | 3 | DETAILS | CARD |

Customer Account
Financial Accounting
Reconciliation
Reports

SEARCH  CUSTOMER  CASE  CARDS  TRANSACTION  MEMO

█████████████ transaction activity (during the review period) is listed below. All of her
transactions at the subject store have been highlighted in yellow. Of those transactions, there
were 22 flags associated with 16 transactions cited in the charge letter attachment. There are a
total of 333 flags listed in the attachment. Assuming that the recipient's statement is true and
correct, the retailer has successfully accounted for 22 of the total 333 suspicious flagged
transactions.

**A.R. 955**



**HH #** ██████████

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Card # | Txn Type | HH St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/20/2018 12:19:19 PM | $1.25 | | | Purchase | MD |
| | | | | CS | MD | 01/23/2018 04:50:28 AM | $8.55 | | | Purchase | MD |
| | | | | SM | MD | 01/23/2018 10:51:56 AM | $87.86 | | | Purchase | MD |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/23/2018 11:30:05 AM | $41.56 | | | Purchase | MD |
| | | | | CS | MD | 01/23/2018 01:47:06 PM | $11.47 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/23/2018 01:49:21 PM | $3.00 | | | Purchase | MD |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/23/2018 04:53:31 PM | $33.75 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/23/2018 04:54:54 PM | $5.50 | | | Purchase | MD |
| | | | | SS | MD | 01/23/2018 08:04:15 PM | $98.38 | | | Purchase | MD |
| 1 | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/24/2018 10:03:43 AM | $25.89 | | | Purchase | MD |
| | | | | SG | MD | 01/24/2018 07:30:55 PM | $20.00 | | | Purchase | MD |
| | | | | SG | MD | 01/24/2018 08:29:14 PM | $16.00 | | | Purchase | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/05/2018 02:32:27 PM | $55.87 | | | Purchase | MD |
| | | | | SG | MD | 03/05/2018 03:33:29 PM | $15.00 | | | Purchase | MD |
| | | | | SS | MD | 03/05/2018 07:24:37 PM | $326.01 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/06/2018 11:07:54 AM | $23.21 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/06/2018 05:40:05 PM | $22.12 | | | Purchase | MD |
| | | | | SM | MD | 03/06/2018 07:57:51 PM | $6.18 | | | Purchase | MD |
| | | | | SG | MD | 03/06/2018 08:04:49 PM | $21.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/09/2018 02:05:43 PM | $19.80 | | | Purchase | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/10/2018 10:40:18 AM | $34.35 | | | Purchase | MD |
| | | | | CS | MD | 03/10/2018 04:27:26 PM | $10.85 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/10/2018 08:38:52 PM | $18.50 | | | Purchase | MD |
| | | | | CS | MD | 03/11/2018 01:53:49 PM | $22.00 | | | Purchase | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/11/2018 01:59:09 PM | $32.45 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/11/2018 07:44:00 PM | $22.75 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/12/2018 03:48:22 PM | $5.50 | | | Purchase | MD |
| | | | | SS | MD | 03/13/2018 05:33:26 PM | $12.40 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/14/2018 02:17:23 PM | $20.35 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/14/2018 10:57:20 PM | $14.00 | | | Purchase | MD |
| | | | | SG | MD | 03/15/2018 07:54:34 PM | $20.18 | | | Purchase | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/23/2018 08:54:56 AM | $54.36 | | | Purchase | MD |
| | | | | SS | MD | 04/23/2018 05:03:53 PM | $105.66 | | | Purchase | MD |
| | | | | CS | MD | 04/23/2018 05:19:08 PM | $9.44 | | | Purchase | MD |
| | | | | CS | MD | 04/23/2018 06:54:01 PM | $10.16 | | | Purchase | MD |
| | | | | CS | MD | 04/23/2018 08:05:08 PM | $63.15 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/24/2018 07:49:31 AM | $10.25 | | | Purchase | MD |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/24/2018 06:15:47 PM | $32.45 | | | Purchase | MU |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/24/2018 07:15:28 PM | $31.25 | | | Purchase | MD |
| | | | | CS | MD | 04/25/2018 03:23:46 AM | $2.99 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/25/2018 08:56:52 AM | $6.85 | | | Purchase | MD |
| 1 | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/25/2018 10:07:50 AM | $21.50 | | | Purchase | MD |
| | | 0460824 | American Market | SG | MD | 04/25/2018 01:45:33 PM | $3.68 | | | Purchase | MD |
| 1 | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/23/2018 09:47:34 AM | $28.39 | | | Purchase | MD |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/23/2018 08:30:04 PM | $41.25 | | | Purchase | MD |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/24/2018 09:45:49 AM | $44.25 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/24/2018 01:33:46 PM | $11.20 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/24/2018 01:55:20 PM | $8.25 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/25/2018 04:27:00 PM | $29.50 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/26/2018 11:24:34 AM | $28.90 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/26/2018 01:00:21 PM | $2.00 | | | Purchase | MD |

**A.R. 956**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/26/2018 06:08:05 PM | $5.00 | | Purchase | MD |
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/27/2018 08:09:11 AM | $44.76 | | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/27/2018 09:06:03 PM | $12.00 | | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/28/2018 09:45:50 AM | $26.89 | | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/28/2018 02:12:33 PM | $8.50 | | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/28/2018 05:47:35 PM | $14.20 | | Purchase | MD |
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/29/2018 10:59:47 AM | $45.60 | | Purchase | MD |
| | | | LG | MD | 06/29/2018 08:35:49 PM | $27.53 | | Purchase | MD |
| | | | SS | MD | 06/29/2018 09:53:31 PM | $101.39 | | Purchase | MD |
| 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/30/2018 11:35:34 AM | $45.36 | | Purchase | MD |
| | | | CS | MD | 06/30/2018 03:46:05 PM | $23.38 | | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/30/2018 05:17:03 PM | $8.50 | | Purchase | MD |

Date Sept 26, 2018

To Whom It May Concern:

My name ▮ My address is ▮ T card number last 5 digits
is 7564



I shop at Green Apple and grocery regularly.

I did not commit any trafficking

My family did not commit any trafficking with my food Stamp.

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We have been shopping at the store for a long time. Please give back the store food stamp machine.

If you have any questions, you can call me at this number.....................................

signature



transaction activity (during the review period) is listed below. She conducted a single transaction at the subject store that has been highlighted in yellow. Because the transaction is not cited in the charge letter attachment, her statement does nothing to justify the flagged transactions associated with this case.

**HH #**

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Card # | Txn Type | HH St |
|----|---|-------|------------|--------|-----|-----------|-----|------|--------|----------|-------|
| | | | | CS | MD | 01/25/2018 05:33:54 PM | $16.47 | | | Purchase | MD |
| | | | | SS | MD | 01/30/2018 01:32:18 PM | $98.41 | | | Purchase | MD |
| | | | | SS | MD | 01/30/2018 02:10:06 PM | $76.00 | | | Purchase | MD |
| | | | | CS | MD | 02/23/2018 06:56:06 PM | $6.99 | | | Purchase | MD |
| | | | | SS | MD | 02/24/2018 08:31:53 PM | $51.37 | | | Purchase | MD |
| | | | | SM | MD | 02/25/2018 10:00:30 AM | $4.27 | | | Purchase | MD |
| | | | | CS | MD | 02/26/2018 06:18:43 PM | $7.78 | | | Purchase | MD |
| | | | | SS | MD | 02/27/2018 01:48:51 PM | $115.76 | | | Purchase | MD |
| | | | | SS | MD | 02/27/2018 02:04:04 PM | $5.94 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/25/2018 03:14:17 PM | $24.15 | | | Purchase | MD |
| | | | | SS | MD | 06/26/2018 09:23:30 AM | $408.87 | | | Purchase | MD |
| | | | | SS | MD | 06/26/2018 10:06:36 AM | $272.58 | | | Purchase | MD |
| | | | | SS | MD | 06/26/2018 10:15:49 AM | $12.98 | | | Purchase | MD |
| | | | | CS | MD | 06/27/2018 05:46:54 PM | $9.08 | | | Purchase | MD |
| | | | | CS | MD | 06/28/2018 04:41:03 PM | $2.50 | | | Purchase | MD |
| | | | | SM | MD | 06/29/2018 02:34:33 PM | $27.92 | | | Purchase | MD |



Date  9-25-18

To Whom It May Concern:

My name is ██████████  ress is ██████████  st 5 digits
is ...... Oc██████

I shop at Green Apple and grocery regularly.   YES

I did not commit any trafficking   NO

My family did not commit any trafficking   NO

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We used the card
legitimately and sometimes we shopped twice a day the ████████

If you have any questions, you can call me at this numbe ████████████

Sincerely,

Signature

**EPPIC**™   **Customer Search Results**

**User Info**   **Customer Search Results**
Name: Nancy McCormick   **Customers Found**
Login:   | Type | Client ID | Name ▲ | SSN | Address | City | ST |
10/31/2018 12:28:27   | | | | | | | CASE |
Act.:   | | | | | | | CASE |
10/31/2018 12:36:13

**Customer Account**   SEARCH
**Financial Accounting**
**Reconciliation**

██████████  transaction activity (during the review period) is listed below.  All of her
transactions at the subject store have been highlighted in yellow.  None of those transactions are
cited in the charge letter attachment.  Therefore, her statement does nothing to justify the flagged
transactions associated with this case.

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Card # | Txn Type | HH St |
|----|---|-------|-----------|--------|----|-----------|-----|------|--------|---------|-------|
| | | | | SS | MD | 01/10/2018 08:31:33 AM | $264.83 | ███ | | Purchase | MD |
| | | ████ | ████ | SS | MD | 01/10/2018 09:22:44 AM | $30.39 | | | Purchase | MD |
| | | ████ | ████ | CS | MD | 01/10/2018 05:08:11 PM | $11.97 | | | Purchase | MD |
| | | ████ | ████ | CS | MD | 01/11/2018 01:17:50 PM | $5.99 | | | Purchase | MD |
| | | ████ | ████ | CS | MD | 01/12/2018 12:35:52 PM | $4.09 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/14/2018 11:25:47 AM | $10.00 | | | Purchase | MD |
| | | | | CS | MD | 01/14/2018 12:38:02 PM | $9.07 | | | Purchase | MD |
| | | | | CS | MD | 01/15/2018 01:02:39 PM | $2.49 | | | Purchase | MD |
| | | | | CS | MD | 01/17/2018 05:37:15 PM | $1.50 | | | Purchase | MD |
| | | | | CS | MD | 01/18/2018 05:08:35 PM | $1.50 | | | Purchase | MD |
| | | | | CS | MD | 01/20/2018 10:56:08 AM | $1.50 | | | Purchase | MD |
| | | | | CS | MD | 01/23/2018 03:32:07 PM | $2.00 | | | Purchase | MD |
| | | | | CS | MD | 01/25/2018 04:48:13 PM | $3.33 | | | Purchase | MD |
| | | | | SS | MD | 02/10/2018 09:16:57 AM | $288.08 | | | Purchase | MD |
| | | | | SS | MD | 02/10/2018 10:21:40 AM | $59.00 | | | Purchase | MD |
| | | | | CS | MD | 02/27/2018 02:52:37 PM | $0.59 | | | Purchase | MD |
| | | | | SS | MD | 03/10/2018 09:54:46 AM | $202.67 | | | Purchase | MD |
| | | | | SS | MD | 03/10/2018 10:53:40 AM | $53.61 | | | Purchase | MD |
| | | | | CS | MD | 03/11/2018 02:42:18 PM | $6.68 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/11/2018 07:24:08 PM | $2.00 | | | Purchase | MD |
| | | | | CS | MD | 03/14/2018 03:56:12 PM | $8.55 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/15/2018 12:56:28 PM | $2.00 | | | Purchase | MD |
| | | | | CS | MD | 03/15/2018 05:49:32 PM | $4.94 | | | Purchase | MD |
| | | | | SG | MD | 03/15/2018 07:18:48 PM | $10.50 | | | Purchase | MD |
| | | | | CS | MD | 03/16/2018 02:45:25 PM | $5.75 | | | Purchase | MD |
| | | | | CS | MD | 03/18/2018 09:27:21 AM | $4.18 | | | Purchase | MD |
| | | | | CS | MD | 03/18/2018 02:43:50 PM | $1.00 | | | Purchase | MD |
| | | | | CS | MD | 03/18/2018 04:03:48 PM | $13.00 | | | Purchase | MD |
| | | | | SG | MD | 03/19/2018 07:04:58 PM | $9.49 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/23/2018 11:22:33 AM | $1.50 | | | Purchase | MD |
| | | | | CS | MD | 03/23/2018 07:56:43 PM | $9.36 | | | Purchase | MD |
| | | | | CS | MD | 03/25/2018 11:05:02 AM | $5.28 | | | Purchase | MD |
| | | | | SG | MD | 03/28/2018 10:35:55 AM | $7.80 | | | Purchase | MD |
| | | | | CS | MD | 04/10/2018 04:17:33 PM | $21.50 | | | Purchase | MD |
| | | | | CS | MD | 04/10/2018 05:05:40 PM | $7.80 | | | Purchase | MD |
| | | | | SG | MD | 04/10/2018 05:33:22 PM | $8.00 | | | Purchase | MD |
| | | | | CS | MD | 04/11/2018 05:02:50 PM | $21.50 | | | Purchase | MD |
| | | | | CS | MD | 04/11/2018 05:23:58 PM | $2.00 | | | Purchase | MD |
| | | | | CS | MD | 04/12/2018 09:42:51 AM | $6.94 | | | Purchase | MD |
| | | | | CS | MD | 04/13/2018 06:12:49 PM | $6.75 | | | Purchase | MD |
| | | | | CS | MD | 04/13/2018 08:22:57 PM | $13.70 | | | Purchase | MD |
| | | | | CS | MD | 04/14/2018 08:49:21 AM | $10.96 | | | Purchase | MD |
| | | | | SS | MD | 04/14/2018 04:02:24 PM | $50.61 | | | Purchase | MD |
| | | | | SS | MD | 04/16/2018 06:58:30 PM | $135.87 | | | Purchase | MD |
| | | | | SS | MD | 04/16/2018 07:36:02 PM | $65.43 | | | Purchase | MD |
| | | | | SG | MD | 04/17/2018 09:53:11 AM | $8.59 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/17/2018 10:56:52 AM | $15.50 | | | Purchase | MD |
| | | | | CS | MD | 04/18/2018 08:53:21 AM | $2.59 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/18/2018 11:36:43 AM | $16.50 | | | Purchase | MD |
| | | | | CS | MD | 04/18/2018 03:35:02 PM | $21.00 | | | Purchase | MD |
| | | | | CS | MD | 04/19/2018 09:00:06 AM | $2.69 | | | Purchase | MD |

**A.R. 960**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0411619 | Green Apple Grocery And Deli | CS | MD | 04/19/2018 10:54:43 AM | $15.75 | Purchase | MD |
| | | CS | MD | 04/19/2018 04:22:08 PM | $21.09 | Purchase | MD |
| | | CS | MD | 04/19/2018 09:30:42 PM | $21.60 | Purchase | MD |
| | | CS | MD | 04/20/2018 10:47:33 AM | $20.46 | Purchase | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 04/20/2018 01:06:28 PM | $5.00 | Purchase | MD |
| | | CS | MD | 04/20/2018 04:33:20 PM | $2.19 | Purchase | MD |
| | | SG | MD | 05/16/2018 09:07:13 AM | $5.99 | Purchase | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 05/16/2018 09:57:05 AM | $14.39 | Purchase | MD |
| | | CS | MD | 05/16/2018 02:24:14 PM | $21.00 | Purchase | MD |
| | | CS | MD | 05/16/2018 03:54:37 PM | $23.39 | Purchase | MD |
| | | CS | MD | 05/16/2018 03:56:25 PM | $3.79 | Purchase | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 05/17/2018 09:49:44 AM | $14.85 | Purchase | MD |
| | | CS | MD | 05/17/2018 02:03:05 PM | $5.07 | Purchase | MD |
| | | SS | MD | 05/17/2018 08:03:43 PM | $201.08 | Purchase | MD |
| | | SS | MD | 05/17/2018 08:39:10 PM | $50.92 | Purchase | MD |
| | | SG | MD | 05/18/2018 08:37:03 AM | $4.45 | Purchase | MD |
| | | SG | MD | 05/18/2018 01:14:52 PM | $3.50 | Purchase | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 05/18/2018 08:37:34 PM | $2.25 | Purchase | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 05/19/2018 04:49:40 PM | $1.32 | Purchase | MD |
| | | SM | MD | 06/02/2018 10:50:35 AM | $16.85 | Purchase | MD |
| | | CS | MD | 06/02/2018 04:02:21 PM | $5.90 | Purchase | MD |
| | | CS | MD | 06/02/2018 07:40:17 PM | $3.58 | Purchase | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 06/04/2018 12:55:27 PM | $14.10 | Purchase | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 06/05/2018 09:02:06 AM | $17.20 | Purchase | MD |
| | | SG | MD | 06/05/2018 02:29:25 PM | $7.00 | Purchase | MD |
| | | CS | MD | 06/05/2018 05:02:44 PM | $18.50 | Purchase | MD |
| | | CS | MD | 06/05/2018 05:03:48 PM | $2.49 | Purchase | MD |
| | | CS | MD | 06/05/2018 05:10:02 PM | $3.79 | Purchase | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 06/06/2018 10:56:42 AM | $22.20 | Purchase | MD |
| | | CS | MD | 06/06/2018 02:58:49 PM | $5.75 | Purchase | MD |
| | | CS | MD | 06/06/2018 03:19:23 PM | $22.75 | Purchase | MD |
| | | CS | MD | 06/06/2018 06:13:51 PM | $13.10 | Purchase | MD |
| | | CS | MD | 06/06/2018 07:45:40 PM | $5.85 | Purchase | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 06/07/2018 10:07:57 AM | $17.09 | Purchase | MD |
| | | CS | MD | 06/07/2018 06:10:50 PM | $1.75 | Purchase | MD |
| | | SG | MD | 06/08/2018 10:42:03 AM | $2.85 | Purchase | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 06/08/2018 01:20:37 PM | $18.85 | Purchase | MD |
| | | CS | MD | 06/08/2018 04:49:38 PM | $11.53 | Purchase | MD |
| | | CS | MD | 06/08/2018 05:28:09 PM | $25.35 | Purchase | MD |
| | | SS | MD | 06/09/2018 01:12:31 PM | $143.83 | Purchase | MD |
| | | SS | MD | 06/09/2018 02:08:13 PM | $94.23 | Purchase | MD |
| | | CS | MD | 06/09/2018 06:05:19 PM | $22.85 | Purchase | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 06/11/2018 11:53:14 AM | $4.35 | Purchase | MD |
| | | SG | MD | 06/13/2018 09:10:47 AM | $1.50 | Purchase | MD |
| 0411619 | Green Apple Grocery And Deli | CS | MD | 06/22/2018 12:16:32 PM | $0.50 | Purchase | MD |



Date  9-24-18

To Whom It May Concern:

My name is ████████ ████ dress is ████████ card number last 5 digits is ...█0**053**

I shop at Green Apple and grocery regularly.  *Yes*

I did not commit any trafficking  *No*

My family did not commit any trafficking  *No*

We ask that you put back the food stamp machine. We believe it is wrong to take the machine away and we do not have a place that is close to shop.

If you have any questions, you can call me at this number ████████████

Sincerely,

████████████

Signature



There were no results for the Household Numbers/Client IDs above that match the last four digits of the card number given by the recipient. Based to the information provided by the recipient, and because ████████ is a common name (more than one result), FNS can-not confirm the household number for this recipient.



Date 9-25-018

To Whom It May Concern:

My name i [redacted]. My address i [redacted] my EBT card number last 5 digits
is ...... 2807

I shop at Green Apple and grocery regularly. Yes

I did not commit any trafficking NO

My family did not commit any trafficking NO

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We used the card
legitimately. The owner did not do anything wrong

If you have any questions, you can call me at this number.................................
Sincerely,                   You can contact me at the above address.

Signature [redacted]



## Customer Search Results

EPPIC™

**User Info**
Name: Nancy McCormick
Login:
10/31/2018 12:28:27
Act.:
10/31/2018 12:37:35

Customer Account
Financial Accounting
Reconciliation

**Customer Search Results**

**Customers Found**

| Type | Client ID | Name | SSN | Address | City | ST | |
|------|-----------|------|-----|---------|------|-----|------|
| | | | | | | | CASE |
| | | | | | | | CASE |

SEARCH

There were no results for the Household Numbers/Client IDs above that match the last four
digits of the card number given by the recipient. Based to the information provided by the
recipient, and because [redacted] is a common name (more than one result), FNS can-not
confirm the household number for this recipient.

**A.R. 963**



Date 9-25-18

To Whom It May Concern:

My name is ████████  My address is.................. ░░░░, my EBT card number last 5 digits
is ...... 47264

I shop at Green Apple and grocery regularly. Yes

I did not commit any trafficking No

My family did not commit any trafficking with my food stamp. No

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We have been
shopping at the store for a long time. Please give back the ████████

If you have any questions, you can call me at this number. ████████

Sincerely,

Signature ████████



EPPIC™                     **Customer Case Management**

### Accounts

| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
|---|---|---|---|---|---|---|
| | FS | 09/30/2018 | 10/28/2018 | $1.30 | $1.30 | DETAILS |
| | CASH | | | $0.00 | $0.00 | DETAILS |

### Total Balance

| | | | |
|---|---|---|---|
| Food Stamp Balance | $1.30 | Cash Balance | $0.00 |
| Food Stamp Available | $1.30 | Cash Available | $0.00 |

Client ID
030776157

Customer Account
Financial Accounting
Reconciliation
Reports

### Customers

| Type | Name | Card Nbr | Access | | |
|---|---|---|---|---|---|
| PRIMARY | | | FS , CASH | DETAILS | CARD |

SEARCH  CUSTOMER  CASE  CARDS  TRANSACTION  MEMO

████████ transaction activity (during the review period) is listed below. All of her
transactions at the subject store have been highlighted in yellow. Of those transactions, there are
6 flags associated with 4 transactions cited in the charge letter attachments. There are a total of
333 flags listed in the attachments. Assuming that the recipient's statement is true and correct,
the retailer has successfully accounted for 6 of the total 333 suspicious/flagged transactions.

**A.R. 964**

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Caed # | Txn Type | HH St |
|----|---|-------|-----------|--------|----|-----------|-----|------|--------|----------|-------|
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/17/2018 04:06:27 PM | $8.10 | | | Purchase | MD |
| | | | | CS | MD | 02/17/2018 04:17:11 PM | $47.52 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/17/2018 07:00:36 PM | $9.00 | | | Purchase | MD |
| 1 | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/18/2018 09:31:25 AM | $25.45 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/18/2018 09:37:48 AM | $16.79 | | | Purchase | MD |
| | | | | SG | MD | 02/18/2018 03:24:11 PM | $7.50 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/18/2018 03:28:47 PM | $4.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/18/2018 03:29:49 PM | $3.00 | | | Purchase | MD |
| | | | | CS | MD | 02/18/2018 03:42:00 PM | $53.46 | | | Purchase | MD |
| | | | | SS | MD | 02/18/2018 04:50:06 PM | $183.81 | | | Purchase | MD |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/18/2018 05:32:12 PM | $44.84 | | | Purchase | MD |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/19/2018 09:05:06 AM | $32.25 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/19/2018 06:42:57 PM | $2.00 | | | Purchase | MD |
| | | | | CS | MD | 02/19/2018 06:45:42 PM | $4.31 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/04/2018 10:11:35 AM | $19.50 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/04/2018 01:00:57 PM | $5.50 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/04/2018 02:20:01 PM | $12.89 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/04/2018 08:45:27 PM | $14.00 | | | Purchase | MD |
| | | | | SS | MD | 03/05/2018 09:07:44 AM | $55.64 | | | Purchase | MD |
| | | | | SS | MD | 03/05/2018 09:18:30 AM | $227.44 | | | Purchase | MD |
| | | | | CS | MD | 04/21/2018 09:09:29 AM | $33.92 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/21/2018 09:13:31 AM | $4.00 | | | Purchase | MD |
| | | | | SS | MD | 04/21/2018 10:29:37 AM | $196.88 | | | Purchase | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/21/2018 10:49:52 AM | $34.82 | | | Purchase | MD |
| | | | | CS | MD | 04/21/2018 12:33:26 PM | $10.61 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/21/2018 05:08:00 PM | $5.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/21/2018 06:30:30 PM | $5.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/22/2018 09:08:52 AM | $20.28 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/22/2018 12:18:09 PM | $10.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/22/2018 03:15:00 PM | $12.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/21/2018 09:56:21 AM | $9.50 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/21/2018 09:59:03 AM | $6.00 | | | Purchase | MD |
| | | | | SS | MD | 05/21/2018 12:50:54 PM | $271.35 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/21/2018 01:19:45 PM | $9.80 | | | Purchase | MD |
| | | | | CS | MD | 05/21/2018 02:56:28 PM | -$27.85 | | | Refund | MD |
| | | | | CS | MD | 05/21/2018 06:41:32 PM | $29.25 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/21/2018 06:46:14 PM | $11.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/22/2018 10:45:20 AM | $24.78 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/22/2018 09:23:17 PM | $15.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/23/2018 07:28:28 PM | $3.00 | | | Purchase | MD |
| | | | | CS | MD | 06/21/2018 08:50:26 AM | $18.79 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/21/2018 08:53:16 AM | $24.18 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/21/2018 10:01:51 AM | $2.00 | | | Purchase | MD |
| | | | | SS | MD | 06/21/2018 10:50:10 AM | $270.52 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/21/2018 06:08:32 PM | $8.50 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/21/2018 08:26:03 PM | $7.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/22/2018 11:08:09 AM | $15.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/22/2018 08:15:42 PM | $6.00 | | | Purchase | MD |



9-24-2018

Date

To Whom 

My name █████████████████ress ███████ my EBT card number last 5 digits
is ..44.22.

I shop at Green Apple and grocery regularly. Yes

I did not commit any trafficking No

My family did not commit any trafficking No

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We used the card
legitimately.

If you have any questions, you can call me at this number ████████████████

Sincerely,



EPPIC™  **Customer Case Management**

**Accounts**

| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
|---|---|---|---|---|---|---|
| | FS | 09/30/2018 | 10/08/2018 | $0.00 | $0.00 | DETAILS |
| | CASH | 09/29/2018 | 10/13/2018 | $0.00 | $0.00 | DETAILS |

**Total Balance**

| Food Stamp Balance | $0.00 | Cash Balance | $0.00 |
|---|---|---|---|
| Food Stamp Available | $0.00 | Cash Available | $0.00 |

Client ID
482011344

Customer Account
Financial Accounting
Reconciliation
Reports

**Customers**

| Type | Name | Card Nbr | Access | | |
|---|---|---|---|---|---|
| PRIMARY | | | FS , CASH | DETAILS | CARD |

SEARCH  CUSTOMER  CASE  CARDS  TRANSACTION  MEMO

**A.R. 966**

transaction activity (during the review period) is listed below. All of her transactions at the subject store have been highlighted in yellow. Of those transactions, there were 14 flags associated with 10 transactions cited in the charge letter attachments. There are a total of 333 flags listed in the attachments. Assuming that the recipient's statement is true and correct, the retailer has successfully accounted for 14 of the total 333 suspicious flagged transactions.

**HH #** ▮

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Card # | Txn Type | HH St |
|----|---|-------|------------|--------|-----|-----------|-----|------|--------|----------|-------|
| | | | | CA | MD | 01/02/2018 11:13:01 AM | $2.75 | | | Purchase | MD |
| | | | | CS | MD | 01/19/2018 09:15:58 AM | $4.01 | | | Purchase | MD |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/19/2018 09:38:05 AM | $52.13 | | | Purchase | MD |
| | | | | CA | MD | 01/19/2018 11:39:44 AM | $1.00 | | | Purchase | MD |
| | | | | SS | MD | 01/19/2018 12:14:14 PM | $48.22 | | | Purchase | MD |
| | | | | CA | MD | 01/19/2018 03:16:20 PM | $17.25 | | | Purchase | MD |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/20/2018 09:04:42 AM | $59.86 | | | Purchase | MD |
| | | | | CS | MD | 01/20/2018 12:16:31 PM | $5.44 | | | Purchase | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/21/2018 11:59:51 AM | $49.60 | | | Purchase | MD |
| | | | | CA | MD | 01/21/2018 12:40:26 PM | $7.47 | | | Purchase | MD |
| | | | | CS | MD | 01/22/2018 10:24:25 AM | $1.95 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 01/22/2018 10:50:01 AM | $30.19 | | | Purchase | MD |
| | | | | CA | MD | 01/22/2018 02:37:47 PM | $5.00 | | | Purchase | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/18/2018 11:49:35 AM | $50.25 | | | Purchase | MD |
| | | | | CS | MD | 02/18/2018 11:51:13 AM | $9.00 | | | Purchase | MD |
| | | | | CA | MD | 02/18/2018 03:12:52 PM | $46.50 | | | Purchase | MD |
| | | | | CS | MD | 02/19/2018 09:53:19 AM | $3.29 | | | Purchase | MD |
| | | | | SS | MD | 02/19/2018 11:06:09 AM | $21.87 | | | Purchase | MD |
| | | | | SS | MD | 02/21/2018 01:45:22 PM | $45.61 | | | Purchase | MD |
| | | | | SS | MD | 02/22/2018 07:49:07 AM | $15.05 | | | Purchase | MD |
| | | | | SS | MD | 02/24/2018 01:11:26 PM | $87.68 | | | Purchase | MD |
| | | | | SS | MD | 02/24/2018 01:28:15 PM | $4.38 | | | Purchase | MD |
| | | | | SG | MD | 03/08/2018 04:02:08 PM | $0.00 | | | Balance Inquiry | MD |
| | | | | CA | MD | 03/18/2018 11:38:24 AM | $57.75 | | | Purchase | MD |
| | | | | CA | MD | 03/18/2018 12:11:07 PM | $11.00 | | | Purchase | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/19/2018 08:35:04 AM | $57.42 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/19/2018 12:27:14 PM | $8.50 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/19/2018 01:03:30 PM | $4.00 | | | Purchase | MD |
| | | | | SG | MD | 03/19/2018 01:54:22 PM | $40.50 | | | Purchase | MD |
| | | | | BB | MD | 03/19/2018 05:31:04 PM | $12.95 | | | Purchase | MD |
| | | | | BB | MD | 03/19/2018 05:34:46 PM | $3.40 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/19/2018 06:11:38 PM | $17.00 | | | Purchase | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/20/2018 10:54:43 AM | $45.66 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/20/2018 11:31:07 AM | $2.50 | | | Purchase | MD |
| | | | | CS | MD | 03/20/2018 04:25:40 PM | $13.95 | | | Purchase | MD |
| | | | | BB | MD | 03/20/2018 04:39:10 PM | $2.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/22/2018 12:06:20 PM | $7.50 | | | Purchase | MD |
| | | | | SG | MD | 04/18/2018 10:46:26 AM | $9.54 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/18/2018 11:06:42 AM | $21.32 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/18/2018 01:22:44 PM | $3.25 | | | Purchase | MD |
| | | | | SS | MD | 04/18/2018 04:34:17 PM | $106.20 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/18/2018 04:58:56 PM | $5.50 | | | Purchase | MD |

| | | | | | | Date/Time | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | CA | MD | 04/18/2018 08:39:26 PM | $11.57 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/19/2018 10:18:07 AM | $16.35 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/19/2018 11:35:14 AM | $3.00 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/19/2018 11:36:10 AM | $1.70 | Purchase | MD |
| | | | | CS | MD | 04/19/2018 01:38:43 PM | $5.48 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/20/2018 10:43:53 AM | $16.85 | Purchase | MD |
| | | | | CS | MD | 04/20/2018 03:32:24 PM | $4.68 | Purchase | MD |
| | | | | SM | MD | 04/30/2018 04:35:30 PM | $63.48 | Purchase | MD |
| | | | | SM | MD | 04/30/2018 04:37:00 PM | $3.78 | Purchase | MD |
| | | | | CS | MD | 04/30/2018 07:17:10 PM | $11.75 | Purchase | MD |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/18/2018 11:28:38 AM | $52.62 | Purchase | MD |
| 1 | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/19/2018 09:00:07 AM | $51.63 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/19/2018 10:36:34 AM | $9.00 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/19/2018 11:42:14 AM | $9.00 | Purchase | MD |
| | | | | CS | MD | 05/19/2018 11:47:30 AM | $2.00 | Purchase | MD |
| | | | | CA | MD | 05/19/2018 02:24:42 PM | $24.85 | Purchase | MD |
| | | | | CA | MD | 05/20/2018 09:12:23 PM | $10.10 | Purchase | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/21/2018 09:47:01 AM | $56.44 | Purchase | MD |
| | | | | FV | MD | 05/21/2018 01:24:55 PM | $1.75 | Purchase | MD |
| | | | | CA | MD | 05/21/2018 03:47:54 PM | $8.25 | Purchase | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/22/2018 09:48:30 AM | $46.27 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/23/2018 10:25:23 AM | $12.09 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/18/2018 08:51:12 AM | $19.85 | Purchase | MD |
| | | | | SS | MD | 06/18/2018 11:12:01 AM | $82.24 | Purchase | MD |
| | | | | SS | MD | 06/18/2018 11:28:53 AM | $76.96 | Purchase | MD |
| | | | | SS | MD | 06/18/2018 11:47:45 AM | $41.94 | Purchase | MD |
| | | | | SM | MD | 06/18/2018 05:59:53 PM | $9.76 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/19/2018 08:51:02 AM | $16.50 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/19/2018 08:52:07 AM | $1.00 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/19/2018 10:26:25 AM | $2.50 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/20/2018 10:49:55 AM | $20.59 | Purchase | MD |
| | | | | CS | MD | 06/20/2018 01:08:28 PM | $3.50 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/20/2018 02:37:19 PM | $6.50 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/20/2018 06:05:59 PM | $2.00 | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/21/2018 05:04:29 PM | $0.50 | Purchase | MD |

**A.R. 968**



Date
09-24-2018

To Whom It May Concern:

My name i ███████████ r address ███████████ my EBT card number last 5 digits
is ...... 9███

I shop at Green Apple and grocery regularly.

I did not commit any trafficking

My family did not commit any trafficking

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We used the card
legitimately. The owner did not do anything wrong

If you have any questions, you can call me at this numbe ███████████

Sincerely,          You can contact me at the above address.

Signature ███████████

EPPIC™          **Customer Case Management**

| Accounts | | | | | | |
|---|---|---|---|---|---|---|
| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
| | FS | 09/30/2018 | 10/25/2018 | $0.03 | $0.03 | DETAILS |
| | CASH | 09/29/2018 | 10/08/2018 | $0.00 | $0.00 | DETAILS |

| Total Balance | | | |
|---|---|---|---|
| Food Stamp Balance | $0.03 | Cash Balance | $0.00 |
| Food Stamp Available | $0.03 | Cash Available | $0.00 |

Client ID
489016943

Customer Account
Financial Accounting
Reconciliation
Reports

| Customers | | | |
|---|---|---|---|
| Type | Name | Card Nbr | Access |
| PRIMARY | | | FS , CASH          DETAILS     CARD |

SEARCH   CUSTOMER   CASE   CARDS   TRANSACTION   MEMO

███████████ transaction activity (during the review period) is listed below. All of her
transactions at the subject store have been highlighted in yellow. Of those transactions, there is 1
flag associated with 1 transaction cited in the charge letter attachments. There are a total of 333
flags listed in the attachments. Assuming that the recipient's statement is true and correct, the
retailer has successfully accounted for 1 of the total 333 suspicious flagged transactions.

**A.R. 969**

**HH #** ████████

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Card # | Txn Type | HH St |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CS | MD | 01/23/2018 08:53:01 PM | $4.00 | | | Purchase | MD |
| | | | | MG | MD | 01/24/2018 01:10:49 PM | $7.25 | | | Purchase | MD |
| | | | | BB | MD | 01/24/2018 01:12:09 PM | $2.00 | | | Purchase | MD |
| | | | | MG | MD | 01/24/2018 04:42:38 PM | $7.50 | | | Purchase | MD |
| | | | | BB | MD | 01/25/2018 11:12:08 AM | $1.75 | | | Purchase | MD |
| | | | | BB | MD | 01/25/2018 11:14:31 AM | $1.00 | | | Purchase | MD |
| | | | | BB | MD | 01/26/2018 10:26:15 AM | $3.50 | | | Purchase | MD |
| | | | | BB | MD | 01/26/2018 02:44:07 PM | $1.00 | | | Purchase | MD |
| | | | | SS | MD | 01/26/2018 05:21:21 PM | $324.00 | | | Purchase | MD |
| | | | | BB | MD | 02/23/2018 12:18:33 PM | $3.00 | | | Purchase | MD |
| | | | | MG | MD | 02/23/2018 12:25:56 PM | $7.25 | | | Purchase | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 02/23/2018 06:43:13 PM | $42.44 | | | Purchase | MD |
| | | | | SS | MD | 02/24/2018 02:37:25 PM | $221.27 | | | Purchase | MD |
| | | | | SS | MD | 02/24/2018 02:55:58 PM | $10.04 | | | Purchase | MD |
| | | | | CS | MD | 03/23/2018 03:34:30 AM | $8.99 | | | Purchase | MD |
| | | | | MG | MD | 03/23/2018 01:49:36 PM | $7.25 | | | Purchase | MD |
| | | | | BB | MD | 03/23/2018 01:53:57 PM | $43.50 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/23/2018 04:04:50 PM | $4.00 | | | Purchase | MD |
| | | | | CS | MD | 03/23/2018 06:30:56 PM | $13.46 | | | Purchase | MD |
| | | | | MG | MD | 03/24/2018 11:55:39 AM | $24.75 | | | Purchase | MD |
| | | | | CS | MD | 03/24/2018 04:38:10 PM | $1.00 | | | Purchase | MD |
| | | | | SM | MD | 03/24/2018 07:35:24 PM | $107.98 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/24/2018 09:24:20 PM | $6.50 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/25/2018 12:26:54 PM | $7.50 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/26/2018 07:12:09 PM | $12.00 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/26/2018 07:16:14 PM | $2.20 | | | Purchase | MD |
| | | | | ME | MD | 03/27/2018 01:28:22 PM | $10.00 | | | Purchase | MD |
| | | | | ME | MD | 03/27/2018 01:34:30 PM | $30.00 | | | Purchase | MD |
| | | | | BB | MD | 03/27/2018 01:37:14 PM | $1.75 | | | Purchase | MD |
| | | | | CS | MD | 03/28/2018 01:14:00 PM | $1.00 | | | Purchase | MD |
| | | | | CS | MD | 03/29/2018 08:35:20 PM | $2.00 | | | Purchase | MD |
| | | | | SS | MD | 04/23/2018 06:09:02 PM | $271.01 | | | Purchase | MD |
| | | | | SM | MD | 04/23/2018 06:32:28 PM | $11.35 | | | Purchase | MD |
| | | | | CA | MD | 05/09/2018 01:00:01 PM | $1.69 | | | Purchase | MD |
| | | | | MG | MD | 05/23/2018 01:26:44 PM | $12.50 | | | Purchase | MD |
| | | | | MG | MD | 05/23/2018 01:28:31 PM | $0.50 | | | Purchase | MD |
| | | | | MG | MD | 05/23/2018 04:55:33 PM | $1.25 | | | Purchase | MD |
| | | | | CS | MD | 05/23/2018 05:00:00 PM | $0.60 | | | Purchase | MD |
| | | | | SM | MD | 05/23/2018 06:05:34 PM | $7.49 | | | Purchase | MD |
| | | | | CS | MD | 05/24/2018 10:23:30 AM | $3.00 | | | Purchase | MD |
| | | | | CA | MD | 05/24/2018 06:59:31 PM | $3.28 | | | Purchase | MD |
| | | | | MG | MD | 05/25/2018 10:07:35 AM | $1.50 | | | Purchase | MD |
| | | | | MG | MD | 05/25/2018 04:47:07 PM | $5.00 | | | Purchase | MD |
| | | | | MG | MD | 05/26/2018 01:33:50 PM | $10.00 | | | Purchase | MD |
| | | | | BB | MD | 05/26/2018 01:57:21 PM | $2.50 | | | Purchase | MD |
| | | | | CS | MD | 05/27/2018 02:40:05 AM | $4.99 | | | Purchase | MD |
| | | | | CS | MD | 05/28/2018 09:37:01 AM | $6.43 | | | Purchase | MD |
| | | | | SG | MD | 05/29/2018 11:17:09 AM | $3.00 | | | Purchase | MD |
| | | | | MG | MD | 05/29/2018 12:49:34 PM | $6.50 | | | Purchase | MD |
| | | | | FV | MD | 05/29/2018 01:43:43 PM | $3.50 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/29/2018 03:20:52 PM | $2.00 | | | Purchase | MD |

**A.R. 970**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 05/29/2018 05:07:21 PM | $2.00 | | Purchase | MD |
| | | | CS | MD | 05/29/2018 07:49:11 PM | $2.99 | | Purchase | MD |
| | | | CS | MD | 05/29/2018 07:55:23 PM | $4.00 | | Purchase | MD |
| | | | MG | MD | 06/23/2018 10:51:58 AM | $6.50 | | Purchase | MD |
| | | | MG | MD | 06/23/2018 10:53:57 AM | $1.00 | | Purchase | MD |
| | | | MG | MD | 06/23/2018 11:37:48 AM | $4.50 | | Purchase | MD |
| | | | BB | MD | 06/23/2018 11:44:27 AM | $3.00 | | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/23/2018 02:42:50 PM | $2.75 | | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/23/2018 06:22:08 PM | $5.00 | | Purchase | MD |
| | | | SM | MD | 06/23/2018 07:13:50 PM | $137.49 | | Purchase | MD |
| | | | CS | MD | 06/24/2018 06:17:49 PM | $4.00 | | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/24/2018 11:09:09 PM | $2.85 | | Purchase | MD |
| | | | MG | MD | 06/25/2018 11:53:04 AM | $6.75 | | Purchase | MD |
| | | | FV | MD | 06/25/2018 12:36:34 PM | $10.50 | | Purchase | MD |
| | | | BB | MD | 06/25/2018 12:45:21 PM | $1.75 | | Purchase | MD |
| | | | ME | MD | 06/26/2018 12:37:09 PM | $40.00 | | Purchase | MD |
| | | | MG | MD | 06/26/2018 12:48:03 PM | $8.50 | | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/26/2018 03:41:37 PM | $3.00 | | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/26/2018 03:45:17 PM | $1.50 | | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/26/2018 05:46:06 PM | $9.35 | | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/26/2018 09:13:21 PM | $10.50 | | Purchase | MD |
| | | | MG | MD | 06/27/2018 11:52:27 AM | $1.75 | | Purchase | MD |
| | | | CB | MD | 06/27/2018 01:03:01 PM | $1.59 | | Purchase | MD |
| | | | CB | MD | 06/27/2018 01:14:21 PM | $1.00 | | Purchase | MD |
| | | | MG | MD | 06/27/2018 02:54:40 PM | $7.25 | | Purchase | MD |
| | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/27/2018 04:37:04 PM | $11.70 | | Purchase | MD |

**A.R. 971**

Date  Sept 26-2018

To Whom It May Concern:

[redacted] My address [redacted] umber last 5 digits
is [redacted] 4 9

I shop at Green Apple and grocery regularly.

I did not commit any trafficking

My family did not commit any trafficking

We ask that you put back the food stamp machine. We believe it is wrong to take the machine away and we do not have a place that is close to shop.

If you have any questions, you can call me at this number [redacted]

[redacted]

Signature



EPPIC            **Customer Case Management**

**Accounts**

| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
|---|---|---|---|---|---|---|
| | FS | | | $0.00 | $0.00 | DETAILS |
| | CASH | | | $0.00 | $0.00 | DETAILS |

**Total Balance**

| | | | |
|---|---|---|---|
| Food Stamp Balance | $0.00 | Cash Balance | $0.00 |
| Food Stamp Available | $0.00 | Cash Available | $0.00 |

Client ID
486011376

**Customers**

| Type | Name | Card Nbr | Access | | |
|---|---|---|---|---|---|
| PRIMARY | | | FS , CASH | DETAILS | CARD |

Customer Info
Customer Account
Financial Accounting
Reconciliation
Reports

SEARCH   CUSTOMER   CASE   CARDS   TRANSACTION   MEMO

[redacted] transaction activity (during the review period) is listed below. She conducted no transactions at the subject store during the review period. Because there are no transactions cited in the charge letter attachment, her statement does nothing to justify the flagged transactions associated with this case.

**A.R. 972**



**HH #** ▮▮▮▮▮

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Card # | Txn Type | HH St |
|----|---|-------|------------|--------|----|-----------|-----|------|--------|----------|-------|
| | | | | CS | MD | 01/18/2018 10:51:37 AM | $11.50 | | | Purchase | MD |
| | | | | CS | MD | 01/19/2018 08:40:36 AM | $3.00 | | | Purchase | MD |
| | | | | CA | MD | 02/18/2018 05:27:21 PM | $2.00 | | | Purchase | MD |
| | | | | CS | MD | 02/18/2018 05:38:01 PM | $13.00 | | | Purchase | MD |
| | | | | CS | MD | 03/21/2018 03:44:54 AM | $1.25 | | | Purchase | MD |

Date   Sept 26 2018

To Whom It May Concern:

My name ▮▮▮▮▮ addres ▮▮▮▮▮ card number last 5 digits
is ...... 4702

I shop at Green Apple and grocery regularly.

I did not commit any trafficking

My family did not commit any trafficking

We do not know why the store cannot accept our food stamp.

We ask that the machine be opened so we can continue to shop for our grocery. We used the card legitimately.

If you have any questions, you can call me at this number.. ▮▮▮▮▮

Sincerely,

▮▮▮▮▮

Signature

**A.R. 973**



EPPIC™          **Customer Case Management**

**Accounts**

| Client ID | Program | Issue Date | Last Access | Total Bal | Avail Bal | |
|-----------|---------|------------|-------------|-----------|-----------|------|
| | FS | 09/30/2018 | 10/14/2018 | $0.24 | $0.24 | DETAILS |
| | CASH | | | $0.00 | $0.00 | DETAILS |

**Total Balance**

| Food Stamp Balance | $0.24 | Cash Balance | $0.00 |
|--------------------|-------|--------------|-------|
| Food Stamp Available | $0.24 | Cash Available | $0.00 |

Client ID
416027984

Customer Account
Financial Accounting
Reconciliation
Reports

**Customers**

| Type | Name | Card Nbr | Access | | |
|------|------|----------|--------|---|---|
| PRIMARY | | | FS , CASH | DETAILS | CARD |

SEARCH   CUSTOMER   CASE   CARDS   TRANSACTION   MEMO

transaction activity (during the review period) is listed below. All of her transactions at the subject store have been highlighted in yellow. Of those transactions, there were 2 flags associated with 2 transactions cited in the charge letter attachments. There are a total of 333 flags listed in the attachments. Assuming that the recipient's statement is true and correct, the retailer has successfully accounted for 2 of the total 333 suspicious flagged transactions.

**HH**

| B2 | F | FNS # | Store Name | Str Ty | St | Date/Time | Amt | HH # | Card # | Txn Type | HH St |
|----|---|-------|------------|--------|----|-----------|----|------|--------|----------|-------|
| | | | | SS | MD | 01/14/2018 10:48:59 AM | $93.00 | | | Purchase | MD |
| | | | | SS | MD | 02/14/2018 12:40:26 PM | $90.99 | | | Purchase | MD |
| | | | | SS | MD | 02/14/2018 12:49:25 PM | $1.89 | | | Purchase | MD |
| | | | | SM | MD | 03/14/2018 05:01:43 PM | $62.57 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 03/15/2018 11:23:56 AM | $29.70 | | | Purchase | MD |
| | | | | CS | MD | 04/15/2018 12:03:26 PM | $15.87 | | | Purchase | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/16/2018 01:05:46 PM | $36.83 | | | Purchase | MD |
| | | 0411619 | Green Apple Grocery And Deli | CS | MD | 04/16/2018 01:09:58 PM | $2.00 | | | Purchase | MD |
| | | | | CS | MD | 04/16/2018 01:46:51 PM | $34.16 | | | Purchase | MD |
| | | | | CA | MD | 05/02/2018 09:24:20 AM | $1.00 | | | Purchase | MD |
| | | | | CA | MD | 05/02/2018 09:31:20 AM | $3.95 | | | Purchase | MD |
| | | | | CS | MD | 05/15/2018 06:14:54 PM | $19.11 | | | Purchase | MD |
| | | | | SG | MD | 05/16/2018 02:26:18 PM | $9.50 | | | Purchase | MD |
| | | | | CS | MD | 05/18/2018 11:10:20 AM | $22.85 | | | Purchase | MD |
| | | | | CS | MD | 05/20/2018 05:23:22 PM | $9.89 | | | Purchase | MD |
| | | | | CS | MD | 05/22/2018 02:54:14 PM | $14.18 | | | Purchase | MD |
| | | | | CS | MD | 05/23/2018 07:54:18 PM | $9.38 | | | Purchase | MD |
| | | | | SG | MD | 05/26/2018 01:24:26 PM | $8.00 | | | Purchase | MD |
| | | | | SM | MD | 06/14/2018 04:43:01 PM | $8.10 | | | Purchase | MD |
| | 1 | 0411619 | Green Apple Grocery And Deli | CS | MD | 06/16/2018 01:00:54 PM | $44.92 | | | Purchase | MD |
| | | | | CS | MD | 06/16/2018 02:08:27 PM | $40.00 | | | Purchase | MD |

**A.R. 974**

In summation, our review of the Maryland administrative terminal verified information on the 13 recipient statements. There was no match in the administrative terminal for the information from 4 households, 1 household did not conduct any transactions with the subject firm during the review period, 3 households did not conduct any flagged transactions with the subject firm during the review period, and 5 households did conduct flagged transactions with the subject store during the review period.

The household numbers cited in the "Individual Household Analysis" section of our CAD do not match any of the household numbers for the 5 recipient that conducted flagged transactions (during the review period) and provided statements on the retailer's behalf. As a result, there is not a valid/proven explanation for any of the suspicious transactions cited in the "household" section of the CAD.

In addition, the transaction activity of the households that provided "recipient statements" failed to address some of the retailer's largest flagged transactions during the review period. The largest flagged transaction for a household that provided a recipient statement was less than $60.00 ($59.86). This means that the recipient statements do not explain the 14 scan F flagged transactions over $60.00 listed below.

| Scan F Transactions for FNS Number: 0411619 - Green Apple Grocery And Deli | | | | | | | |
|---------|------------|-------------|-----------|---------|--------|----------|-------------|
| Term ID | Date | Time | HH # | Amt | Card # | HH St | Txn Type |
| 02622112 | 01/06/2018 | 04:15:06 PM | 431015270 | $74.50 | | MD | Purchase |
| 02622112 | 03/16/2018 | 10:44:23 PM | 462008154 | $71.45 | | MD | Purchase |
| 02622112 | 03/14/2018 | 10:30:58 PM | 462008154 | $67.75 | | MD | Purchase |
| 02622112 | 02/17/2018 | 12:01:38 AM | 421013700 | $67.65 | | MD | Purchase |
| 58684001 | 06/25/2018 | 01:51:48 PM | 442040812 | $67.63 | | MD | Purchase |
| 02622112 | 01/15/2018 | 11:52:30 AM | 428018029 | $67.32 | | MD | Purchase |
| 02622112 | 01/13/2018 | 08:45:16 AM | 428018029 | $66.58 | | MD | Purchase |
| 02622112 | 04/16/2018 | 06:29:35 PM | 444015562 | $66.50 | | MD | Purchase |
| 02622112 | 03/21/2018 | 01:12:02 PM | 431007160 | $65.38 | | MD | Purchase |
| 02622112 | 01/28/2018 | 05:17:50 PM | 431007160 | $65.29 | | MD | Purchase |
| 02622112 | 03/14/2018 | 11:03:17 AM | 428001371 | $64.89 | | MD | Purchase |
| 58684001 | 05/18/2018 | 10:40:12 AM | 454004857 | $64.38 | | MD | Purchase |
| 02622112 | 03/18/2018 | 12:58:39 PM | 462008154 | $64.09 | | MD | Purchase |
| 58684001 | 04/23/2018 | 06:11:33 PM | 427015872 | $63.85 | | MD | Purchase |

**A.R. 975**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02622112 | 03/26/2018 | 01:33:16 PM | 474007556 | $63.79 | | MD | Purchase |
| 02622112 | 02/03/2018 | 05:14:44 PM | 445019224 | $63.75 | | MD | Purchase |
| 02622112 | 03/03/2018 | 11:55:23 PM | 458002858 | $63.75 | | MD | Purchase |
| 58684001 | 05/09/2018 | 02:55:58 PM | 462008154 | $63.75 | | MD | Purchase |
| 02622112 | 01/17/2018 | 08:46:12 AM | 474007556 | $62.81 | | MD | Purchase |
| 02622112 | 02/24/2018 | 08:05:13 PM | 431007160 | $62.47 | | MD | Purchase |
| 02622112 | 01/10/2018 | 04:51:47 PM | 456036123 | $62.44 | | MD | Purchase |
| 02622112 | 02/10/2018 | 10:13:26 AM | 462008154 | $62.41 | | MD | Purchase |
| 02622112 | 03/06/2018 | 06:40:36 PM | 497015160 | $61.79 | | MD | Purchase |
| 02622112 | 01/12/2018 | 11:00:33 AM | 445019224 | $61.38 | | MD | Purchase |
| 58684001 | 06/21/2018 | 09:07:03 AM | 400064778 | $61.35 | | MD | Purchase |
| 02622112 | 02/09/2018 | 08:58:33 AM | 441011167 | $61.28 | | MD | Purchase |
| 02622112 | 01/19/2018 | 08:13:14 PM | 440002066 | $61.25 | | MD | Purchase |
| 02622112 | 01/05/2018 | 06:11:07 PM | 483019343 | $61.22 | | MD | Purchase |
| 02622112 | 01/10/2018 | 09:26:15 AM | 441011167 | $61.18 | | MD | Purchase |
| 02622112 | 01/16/2018 | 10:36:29 AM | 428001371 | $60.97 | | MD | Purchase |
| 02622112 | 02/18/2018 | 06:45:42 PM | 444015562 | $60.50 | | MD | Purchase |
| 02622112 | 03/09/2018 | 02:56:37 PM | 030796421 | $60.42 | | MD | Purchase |

**Conclusion:**

The retailer's claims could not be confirmed by the evidence available to FNS. According to our estimate it appears that the retailer was deficient in SNAP eligible food inventory to account for the stores redemptions during the review period. The retailer provided several signed statements (stating that the household did not traffick SNAP benefits at the store) from SNAP recipients that shop at the subject store. Theses households only account for a small percentage (13.51%) of the flagged transactions cited in the charge letter. Because a majority of the flagged transactions associated with this case have been left unaccounted for by the retailer, FNS believes that the transactions listed in the charge letter are more likely than not the result of trafficking at the subject store. Therefore, we have determined that permanent disqualification is the appropriate sanction.



**USDA**

Food and Nutrition Service

Retailer Policy and Management Division

Administrative Review Branch

3101 Park Center Drive, 4th Floor Alexandria, VA 22302

Phone: (978) 314-0046

Fax: (844) 629-1722

MaryKate. Karagiorgos @fns.usda.gov

April 2, 2019

Malek Mohamed, Owner
Green Apple Grocery and Deli
2526 Washington Blvd
Baltimore, MD 21230-1407

Re:      Case #C0211630

Dear Owner:

Enclosed is the Final Agency Decision of the U.S. Department of Agriculture (USDA), Food and Nutrition Service, in response to your request for administrative review postmarked September 14, 2018. Included is also a statement regarding relevant rights to a judicial review.

It is the decision of the USDA that there is sufficient evidence to support a finding that a permanent disqualification from participating as an authorized retailer in the Supplemental Nutrition Assistance Program was properly imposed against Green Apple Grocery and Deli by the Retailer Operations Division.

Sincerely,

Mary Kate Karagiorgos
Administrative Review Officer

Enclosure – Final Agency Decision

**A.R. 977**

**Green Apple Grocery and Deli,**

**Appellant,**

**v.**                                                                 **Case Number: C0211630**

**Retailer Operations Division,**

**Respondent.**

## FINAL AGENCY DECISION

It is the decision of the U.S. Department of Agriculture (USDA), Food and Nutrition Service (FNS) that there is sufficient evidence to support a finding that the permanent disqualification of Green Apple Grocery and Deli (Green Apple Grocery and Deli or Appellant) from participation as an authorized retailer in the Supplemental Nutrition Assistance Program (SNAP), as initially imposed by the Retailer Operations Division, was appropriate.

## ISSUE

The issue accepted for review is whether the Retailer Operations Division took appropriate action, consistent with 7 CFR § 278.6(a), (c) and (e)(1) in its administration of the SNAP, when it assessed a permanent disqualification against Appellant.

## AUTHORITY

7 USC § 2021 and the implementing regulations at 7 CFR § 279.1 provide that "A food retailer or wholesale food concern aggrieved by administrative action under § 278.1, § 278.6 or § 278.7 . . . may file a written request for review of the administrative action with FNS."

## CASE CHRONOLOGY

In a letter dated August 29, 2018, the Retailer Operations Division charged Appellant with trafficking, as defined in Section 271.2 of the SNAP regulations, based on a series of irregular SNAP transaction patterns that occurred during the months of January 2018 through June 2018. The letter noted that the penalty for trafficking is permanent disqualification as provided by

1

**A.R. 978**

7 CFR § 278.6(e)(1). The letter also noted that Appellant could request a trafficking civil money penalty (CMP) in lieu of a permanent disqualification within ten days of receipt under the conditions specified in 7 CFR § 278.6(i).

Appellant did not reply to the charges. After considering the evidence, the Retailer Operations Division issued a determination letter dated September 12, 2019. The determination letter informed Appellant that it was permanently disqualified from the SNAP in accordance with 7 CFR § 278.6(c) and § 278.6(e)(1). The determination letter also stated that Appellant was not eligible for a trafficking CMP because Appellant failed to submit sufficient evidence to demonstrate that the firm had established and implemented an effective compliance policy and program to prevent violations of the SNAP.

In a letter postmarked September 14, 2018, ownership appealed the Retailer Operations Division's determination and requested an administrative review. The appeal was granted.

## STANDARD OF REVIEW

In appeals of adverse actions, the Appellant bears the burden of proving by a clear preponderance of the evidence, that the administrative actions should be reversed. That means the Appellant has the burden of providing relevant evidence which a reasonable mind, considering the record as a whole, would accept as sufficient to support a conclusion that the matter asserted is more likely to be true than not true.

## CONTROLLING LAW

The controlling statute in this matter is contained in the Food and Nutrition Act of 2008, as amended, 7 USC § 2021 and § 278 of Title 7 of the Code of Federal Regulations (CFR). Part 278.6(a), (c) and (e)(1) establish the authority upon which a permanent disqualification may be imposed against a retail food store or wholesale food concern in the event that personnel of the firm have engaged in trafficking SNAP benefits.

7 CFR § 271.2 states, in part, that, "Eligible foods means: Any food or food product intended for human consumption except alcoholic beverages, tobacco and hot food and hot food products prepared for immediate consumption."

7 CFR § 271.2 defines trafficking as: "(1) The buying, selling, stealing, or otherwise effecting an exchange of SNAP benefits issued and accessed via Electronic Benefit Transfer (EBT) cards, card numbers and personal identification numbers (PINs), or by manual voucher and signature, for cash or consideration other than eligible food, either directly, indirectly, in complicity or collusion with others, or acting alone; . . ."

7 CFR § 278.6(a) states, inter alia, that "FNS may disqualify any authorized retail food store . . . if the firm fails to comply with the Food and Nutrition Act of 2008, as amended, or this part. Such disqualification shall result from a finding of a violation on the basis of evidence that may include facts established through on-site investigations, inconsistent redemption data, evidence

2

**A.R. 979**

obtained through a transaction report under an *electronic benefit transfer system*, . . ." (emphasis added)

7 CFR § 278.6(b)(2)(ii) states, inter alia: "Firms that request consideration of a civil money penalty in lieu of a permanent disqualification for trafficking shall have the opportunity to submit to FNS information and evidence . . . that establishes the firm's eligibility for a civil money penalty in lieu of a permanent disqualification in accordance with the criteria included in § 278.6(i). This information and evidence shall be submitted within 10 days, as specified in § 278.6(b)(1)."

7 CFR § 278.6(e)(1) reads, in part, "FNS shall disqualify a firm permanently if personnel of the firm have trafficked as defined in § 271.2."

7 CFR § 278.6(i) states, inter alia: "FNS may impose a civil money penalty in lieu of a permanent disqualification for trafficking . . . if the firm timely submits to FNS substantial evidence which demonstrates that the firm had established and implemented an effective compliance policy and program to prevent violations of the Program."

## SUMMARY OF THE CHARGES

Appellant was charged and determined to be trafficking based on an analysis of EBT transaction data from January 2018 through June 2018. This involved the following SNAP transaction patterns which are indicative of trafficking:

- There were multiple transactions made from individual benefit accounts in unusually short time frames.
- There were excessively large purchase transactions made from recipient accounts.

The issue in this review is whether, through a preponderance of evidence, it is more likely true than not true that the questionable transactions were the result of trafficking.

## APPELLANT'S CONTENTIONS

In its appeal request postmarked September 14, 2018, Appellant provided an affidavit of Malek Mohamed that provided the following summarized contentions, in relevant part:

- The transactions were for goods sold in the ordinary course of business.
- Appellant sells milk, formula, various produce, cereal, and a variety of frozen items.
- Appellant has sales promotions on goods and therefore the sales are unusual in small amounts.
- Numerous customers purchase goods that are part of a sales promotion.
- Appellant has not trafficked.
- There is no reason to traffic because Appellant has consistent sales and the alleged trafficking amount of $14,349.55 is immaterial to the total cost of goods.
- Appellant requests that trafficking charge be dismissed.

3

**A.R. 980**

Appellant submitted invoices of its food products purchased as well as 13 customer statements in support of its contentions.

The preceding may represent only a brief summary of the Appellant's contentions presented in this matter. However, in reaching a decision, full attention and consideration has been given to all contentions presented, including any not specifically recapitulated or specifically referenced.

## ANALYSIS AND FINDINGS

### Store Visit

FNS authorized Green Apple Grocery and Deli as convenience store on June 17, 2013. The case file indicates that in reaching a disqualification determination, the Retailer Operations Division considered information obtained during a June 18, 2018, store visit conducted by a FNS contractor to observe the nature and scope of the firm's operation, stock, and facilities. This information was then used to ascertain if there were justifiable explanations for the firm's irregular SNAP transactions. The store visit report and photographs documented the following store size, description, and characteristics:

- Green Apple Grocery and Deli is approximately 1200 square feet.
- There were two shopping baskets and no shopping carts for customer use.
- There was one cash register and one point-of-sale device.
- The available checkout area space was limited and surrounded by a plastic barrier with checkout occurring through a small window.
- There were no meat/seafood specials or bundles that might sell for high prices.
- There was no fresh meat, poultry, or fish.
- There was no fresh produce.
- The only dairy available was milk.
- Other staple food items included eggs, juice, cereal, rice, and a selection of canned goods.
- Much of the remaining stock consisted of accessory foods such as candy, spices, and carbonated and uncarbonated drinks.
- Ineligible items included tobacco, paper products, cleaning products, and health and beauty items.

The SNAP eligible food stocked by the store was generally of a low dollar value consisting mainly of inexpensive canned and packaged goods, snack foods, single-serving food items and accessory food items. In fact, there were no items priced greater than $5.00. Given the available inventory as noted above, there is no indication from the store visit report that the store would be likely to have SNAP redemption patterns significantly different from similar-sized competitors.

### Charge Letter Attachments

Each attachment furnished with the charge letter represents the questionable and unusual patterns of SNAP transactions indicative of trafficking which were conducted at the Appellant firm

4

A.R. 981

during the review period. As there is more than one pattern of irregular transactions, the case of trafficking becomes more convincing.

**Charge Letter Attachment 1. Multiple transactions were made from individual benefit accounts in unusually short time frames.** This attachment documents 21 sets of transactions, conducted by 12 different households, that total $2,123.39 in SNAP benefits. Multiple transactions conducted by the same household account within a short period of time is a method which violating stores use to avoid single high dollar transactions that cannot be supported by a retailer's inventory and structure.

The SNAP transactions noted in the charge letter are questionable not because they exceed any limits for use, but rather because they display characteristics of use inconsistent with the nature and extent of Appellant's stock and facilities and are therefore indicative of trafficking. Although it is not uncommon for customers to have more than one transaction per day, it is not common that such multiple transactions are for large dollar amounts. The photographs from the store visit offer no explanation as to why SNAP customers would routinely shop at Appellant multiple times during a short period or purchase such a large volume of items, there being no great variety of products, price advantage, profusion of large packages, or significant bulk items for sale. In addition, checkout occurred through a small window. The second and subsequent transactions are too large to consist of a forgotten item or two.

In the absence of any other reasonable explanation, the irregular transaction patterns are more likely than not to be a result of trafficking in SNAP benefits.

**Charge Letter Attachment 2: Excessively large purchase transactions were made from recipient accounts.** This attachment lists 312 SNAP transactions as large as $74.50 that total $14,349.55 in SNAP benefits. These large transaction amounts are not consistent with the store's inventory with no fresh meat and no fresh produce. As noted earlier, there is no evidence that the firm would be likely to have SNAP redemption patterns that differ significantly from nearby, similar-sized competitors, especially considering that there were no items priced for more than $5.00. Therefore, the substantial number of high dollar purchases calls into question the legitimacy of these transactions.

Appellant contends that it sells milk products, formula, various produce, cereal and variety of frozen food products. On the day of the store visit, Appellant only had milk in the dairy staple food category and did not meet even meet SNAP authorization criteria. A retailer is required to have at least three stocking units of three different varieties of each staple food category. Appellant had a limited stock of staple food on the day of the store visit. There was no evidence that Appellant sold formula, frozen items, or produce on the day of the store visit. Appellant submitted invoices for review. The invoices do not show that Appellant purchased infant formula or produce. It appears that the only frozen items purchased were ice cream. The invoices are predominantly snack food items and beverages.

Appellant also explains that it has sales promotions. However, there was no evidence submitted by Appellant nor visible on the day of the store visit of any sales promotions.

5

The Retailer Operations Division compared Appellant to two nearby similarly or better stocked convenience stores. During the review period, Appellant's average SNAP transaction amount was two times greater than the other two stores. Appellant does not appear to stock any high dollar or specialty food items that could account for such differences. The Retailer Operations Division also determined that the transaction pattern of Appellant exceeded the other two authorized stores, as seen on the table. The Retailer Operations Division considered this an indicator of trafficking.

| Store | Attachment 1 Pattern | Attachment 2 Pattern |
|-------|----------------------|----------------------|
| Appellant | 21 | 312 |
| Store #1 | 0 | 7 |
| Store #2 | 0 | 8 |

The Retailer Operations Division compared Appellant to the average for convenience stores in the State. Appellant's average SNAP transaction amount was 40% greater than the average for convenience stores in Baltimore City County. In addition, Appellant conducted more transactions in each ten dollar range between $30.00 - $69.99 than the average for convenience stores in the State. There were unusual spikes in the $40.00 - $49.99 range. Appellant conducted 135 SNAP transaction in the ten dollar range where the average for convenience stores was 24.27. . The Retailer Operations Division considered this an indicator of trafficking considering Appellant's eligible food stock, infrastructure, and proximity to larger, better stocked stores this.

The Retailer Operations Division determined that there are 16 SNAP authorized stores within a one-mile radius of Appellant, including 12 other convenience stores, three small groceries, and one supermarket. Therefore, it would be highly unlikely that SNAP recipients would regularly purchase large amounts of merchandise at Appellant when larger, better stocked stores are readily available and in the vicinity of the Appellant firm.

Lastly, the Retailer Operations Division examined five households identified in the charge letter to analyze their shopping patterns at Green Apple Grocery and Deli compared to their shopping patterns at other SNAP authorized stores. All of these households had access to, and shopped at supermarkets and super stores. However, despite this access to better stocked stores, each of the five households conducted excessively large transactions at Green Apple Grocery and Deli within 24 hours of shopping at a supermarket or super store. It is unlikely that these households would conduct large transactions at Appellant when these households had just visited or planned to visit larger stores with a better selection of staple foods including fresh meat and produce and likely better prices.

In summary, Appellant's layout, business structure, and food inventory do not support a high percentage of transactions markedly exceeding the average SNAP transaction amount of similar type stores. In addition to the irregularity of such high dollar transactions in comparison to similar stores, the limited availability of counter space for checking out and the lack of shopping carts and baskets support the Retailer Operations Division determination. It is not plausible that the store's customers are carrying large amounts of food around the store without the benefit of shopping carts and only a limited amount of shopping baskets.

**A.R. 983**

Based on a preponderance of the evidence, the irregular transaction patterns cited in Charge Letter Attachment 2 are more likely than not the result of trafficking in SNAP benefits.

## Invoices

Appellant submitted invoices to document it inventory to support the high SNAP redemption amounts. The Retailer Operations Division analyzed the invoices. Invoices dated outside of the review period were excluded. Considering a 40% mark-up and that 20% of sales were from cash or credit, the Retailer Operations Division determined that Appellant did have sufficient food purchases to justify its total monthly SNAP redemptions. However, even if the invoices did show that the store purchased sufficient food inventory to account for the firm's SNAP redemption volume, sufficient inventory alone does not explain the suspicious patterns of SNAP transactions such as rapid and consecutive transactions by individuals during the same store visit or in a single day. Even the large dollar transactions would remain questionable if there were sufficient food inventory to support such transactions when consideration is made of there being very little counter space to place food for purchase at the checkout counter, checkout occurred through a small window, and the store primarily purchased snack foods and beverages.

## Customer Statements

Appellant submitted 13 statements from SNAP recipients that allege to regularly shop at Appellant and state that they did not commit trafficking and would like Appellant to be reinstated. The transaction history of each of these households was looked up in the State system. Four of the households could not be located. One household did not conduct any transactions at Appellant during the review period. Three households conducted transactions at Appellant during the review period but none of the transactions were listed on the Charge Letter Attachments. There were five households that conducted 39 of the transactions. The Retailer Operations Division determined that the majority of the firm's questionable transactions remain unexplained.

## No Incentive to Traffick

Appellant states that the alleged trafficking amount is immaterial to its total cost of goods sold and therefore there is no incentive to be involved in trafficking. However, to state that only a small percentage of transactions are irregular or abnormal does not explain the irregular transactions. It is not unusual for a store to have largely legitimate SNAP transactions while conducting a small number of trafficking violations with a few trusted households. Yet, in this case, the Retailer Operations Division determined that the dollar volume cited in Attachment 2 is more than 50% of the stores total dollar volume for the review period. Thus, it hardly seems "immaterial." In the absence of a credible explanation for the irregular transaction patterns, the most likely explanation is that they are a result of the store trafficking in SNAP benefits.

## Evidence

The ALERT system is a computerized fraud detection tool to identify SNAP transactions that form patterns having characteristics indicative of trafficking. The charge letter attachments are

**A.R. 984**

derived from transaction reports from this system. However, this tool does not by itself determine or conclude that trafficking has occurred. The Retailer Operations Division must still conduct an extensive analysis of the transaction data and patterns, often with other factors such as, in this case, observations from store visits, an analysis of customer shopping behavior and a comparison of stores in the area, and render a determination whether the questionable transactions were, more likely than not, the result of trafficking. Lastly, Appellant is always given a chance to explain the specific transaction patterns before the determination letter is issued and during the administrative review.

The legality of this method is supported by 7 CFR §278.6(a) which states, inter alia, "FNS may disqualify any authorized retail food store . . . if the firm fails to comply with the Food and Nutrition Act of 2008, as amended, or this part. Such disqualification shall result from a finding of a violation on the basis of evidence that may include facts established through on-site investigations, inconsistent redemption data, **evidence obtained through a transaction report under an electronic benefit transfer system** . . . ." [Emphasis added.]

Appellant must provide a preponderance of evidence that the transactions detailed in the charge letter were more likely than not due to the legitimate sale of eligible food in exchange for SNAP benefits. In the absence of compelling information or documentation weighed in comparison to the evidence provided by the Retailer Operations Division, the evidence weighs in favor of the Retailer Operations Division's determination that SNAP-benefit trafficking substantially produced the transaction activity at issue in the present case.

## CIVIL MONEY PENALTY

In the charge letter, the Retailer Operations Division informed Appellant of its right to request a trafficking CMP under 7 CFR § 278.6(i). Appellant was informed that it would need to provide both the request and supporting evidence within ten calendar days of receiving the charge letter and that no extension of time could be granted for making the request or for providing the required evidence. Appellant did not request consideration for a trafficking CMP in lieu of a permanent disqualification under 7 CFR § 278.6(i), even though it was informed of the right to do so in the charge letter.

Even if a timely request had been submitted, Appellant would likely not have been eligible for a trafficking CMP in lieu of disqualification because there is insufficient evidence to demonstrate that the firm had established and implemented an effective compliance policy to prevent SNAP violations. Therefore, the Retailer Operations Division's decision not to impose a trafficking CMP in lieu of disqualification is sustained as appropriate pursuant to 7 CFR § 278.6(i).

## CONCLUSION

The Retailer Operations Division's analysis of Appellant's EBT transaction record was the primary basis for its determination to permanently disqualify Appellant. This data provided substantial evidence that the questionable transactions during the review period had characteristics that are consistent with trafficking violations in SNAP benefits. Therefore, based on a review of all of the evidence in this case, it is more likely true than not true that program

8

**A.R. 985**

violations did occur as charged by the Retailer Operations Division. The determination to impose a permanent disqualification against Appellant is sustained.

The Retailer Operations Division also determined that Appellant was not eligible for a trafficking civil money penalty according to the terms of 7 CFR Section 278.6(i) of the SNAP regulations. Under review, the denial of a trafficking CMP was deemed correct and proper.

### RIGHTS AND REMEDIES

Applicable rights to a judicial review of this decision are set forth in 7 USC § 2023 and 7 CFR § 279.7. If a judicial review is desired, the Complaint, naming the United States as the defendant, must be filed in the U.S. District Court for the district in which the Appellant's owner resides or is engaged in business, or in any court of record of the State having competent jurisdiction. If any Complaint is filed, it must be filed within thirty (30) days of receipt of this Decision.

Under the Freedom of Information Act, we are releasing this information in a redacted format as appropriate. FNS will protect, to the extent provided by law, personal information that could constitute an unwarranted invasion of privacy.

MARY KATE KARAGIORGOS                    April 2, 2019
Administrative Review Officer

**A.R. 986**

| | |
|---|---|
| **From:** | UPS Quantum View |
| **To:** | Evans, Iris - FNS |
| **Subject:** | UPS Delivery Notification, Tracking Number 1Z3770W20136454629 |
| **Date:** | Friday, April 12, 2019 10:37:54 AM |



**UPS**

## Your package has been delivered.

**Delivery Date:**   Friday, 04/12/2019
**Delivery Time:**   10:28 AM

At the request of USDA/FNS this notice alerts you that the status of the shipment listed below has changed.

# Shipment Detail

| | |
|---|---|
| **Tracking Number:** | **1Z3770W20136454629** |
| **Ship To:** | GREEN APPLE GROCERY AND DELI<br>MALEK MOHAMED, OWNER<br>2526 WASHINGTON BLVD<br>BALTIMORE, MD 21230<br>US |
| **UPS Service:** | UPS NEXT DAY AIR |
| **Number of Packages:** | 1 |
| **Weight:** | 0.1 LBS |
| **Delivery Location:** | DOCK |
| | MOHAMMAD |
| **Reference Number 1:** | GREEN APPLE GROCERY AND DELI |
| **Reference Number 2:** | FAD MK C0211630 |

Save up to 40% on your outbound shipments.



 Download the UPS mobile app

© 2019 United Parcel Service of America, Inc. UPS, the UPS brandmark, and the color brown are trademarks of United Parcel Service of America, Inc. All rights reserved.

All trademarks, trade names, or service marks that appear in connection with UPS's services are the property of their respective owners.

**A.R. 987**

Please do not reply directly to this e-mail. UPS will not receive any reply message. For more information on UPS's privacy practices, refer to the UPS Privacy Notice. For questions or comments, visit the Help and Support Center.

This communication contains proprietary information and may be confidential. If you are not the intended recipient, the reading, copying, disclosure or other use of the contents of this e-mail is strictly prohibited and you are instructed to please delete this e-mail immediately.

**UPS Privacy Notice**

**Help and Support Center**



**A.R. 988**

## Howard, Brandon - FNS

| | |
|---|---|
| **From:** | Howard, Brandon - FNS |
| **Sent:** | Wednesday, May 22, 2019 9:58 AM |
| **To:** | 'Maura Shea'; Wohlsifer, Justin - FNS |
| **Cc:** | Haluptzok, Andrew - FNS; Ocanovic, Sanela - FNS |
| **Subject:** | Subject: Reciprocal WIC Disqualification Referral – Green Apple Grocery And Deli (Maryland) |
| **Attachments:** | Determination Letter.pdf |

Attached: Determination Letter in .pdf format

Attached is a recent SNAP determination letter for:
FNS#0411619
Retailer Name - Malek Mohamed
Green Apple Grocery And Deli
2526 Washington Blvd
Baltimore, Maryland 21230-1407

The Permanent Disqualification was effective 13 Sep 2018. Our case on this store is now closed and all appeals have been exhausted. You are free to proceed with reciprocal disqualification on this firm. If you have any questions or need any further information, please let me know.

We would appreciate the courtesy of a response within 2 weeks of receipt of this message as to what reciprocal action was taken on this retailer including if no action is planned.

Thank you,

BRANDON P HOWARD
Program Technician, Team 5
USDA/FNS/ROS/ROD/IAB
125 S State St, Suite 6408
Salt Lake City, UT 84138
Cell #312-519-1350
Fax#844-214-7332
Brandon.howard@usda.gov

 United States Department of Agriculture
Food and Nutrition Service

**A.R. 989**

 **United States Department of Agriculture**
Food and Nutrition Service
Supplemental Nutrition Assistance Program

September 12, 2018

Malek Mohamed
Green Apple Grocery And Deli
2526 Washington Blvd
Baltimore, MD 21230-1407

Dear Sir or Madam:

Consideration has been given to the information and evidence available to us relating to our letter of charges dated August 29, 2018, to which you did not reply. We find that the violations cited in our charge letter occurred at your firm.

We considered your eligibility for a trafficking civil money penalty (CMP) according to the terms of Section 278.6(i) of the Supplemental Nutrition Assistance Program (SNAP) regulations. We have determined that you are not eligible for the CMP because you failed to submit sufficient evidence to demonstrate that your firm had established and implemented an effective compliance policy and program to prevent violations of the Supplemental Nutrition Assistance Program.

Therefore, your firm shall be permanently disqualified from the Supplemental Nutrition Assistance Program, effective upon receipt of this letter. This is in accordance with Section 278.6(c) and 278.6(e)(1) of the SNAP regulations.

This determination will be final unless you submit a written request for review to the Chief, Administrative Review Branch, USDA, FNS, 3101 Park Center Drive, Room 418, Alexandria, Virginia 22302. Your request for review must be postmarked by midnight of the 10th calendar day after you receive this letter, in order to be considered timely. If the 10th calendar day of the period for requesting review falls on a Saturday, Sunday or legal (Federal) holiday, as specified in Section 279.2(c) of the SNAP regulations, a request for review will be timely if it is postmarked the next day which is not a Saturday, Sunday or legal (Federal) holiday. The rules governing your review rights are contained in Section 278.6(n) and Part 279 of the SNAP regulations.

During this review process, you may not accept SNAP benefits until a decision is rendered. If the permanent disqualification of your firm is later reversed through administrative or judicial review, USDA shall not be liable for the value of any sales lost during the period of disqualification you served (SNAP regulations Section 278.6(c)).

This determination shall not preclude the Department of Agriculture or any other agency or department of the United States from taking further action to collect any claim determined under the SNAP regulations or under any other pertinent statutes or regulations, nor shall this determination preclude prosecution under any applicable laws.

Your Electronic Benefit Transfer (EBT) processor will be advised to disable your EBT connection. If your EBT machine is government-supplied, it must be returned to the processor. If you accept SNAP

**A.R. 990**

benefits after the effective date of disqualification, you will be subject to a monetary fine per Section 278.6(m) of the SNAP regulations and possible prosecution under applicable laws.

If you are an authorized vendor under the Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), you may be disqualified from the WIC Program as a result of your disqualification from the SNAP. In accordance with current law governing both the SNAP and the WIC Program, such a WIC Program disqualification is not subject to administrative or judicial review under the WIC Program. A CMP from the Supplemental Nutrition Assistance Program may also result in a WIC Program disqualification, but such a disqualification would be subject to administrative and/or judicial review.

In the event that you sell or transfer ownership of your store subsequent to your disqualification, you will be subject to and liable for a CMP as provided by SNAP regulations Sections 278.6(f)(2), (3), and (4). The amount of this sale or transfer CMP will be calculated based on SNAP regulations at 278.6(g).

We may disclose information to the public when a retailer has been disqualified or otherwise sanctioned for violations after the time for any appeals has expired. This information is limited to the name and address of the store, the owner(s)/officer(s) names and information about the sanction itself.

Current SNAP regulations are available online, at
https://www.fns.usda.gov/snap/retailers-store-training-information.

If you have questions, please call Andrew Haluptzok at (312) 877-2362.

Sincerely,

Sanela Ocanovic
Section Chief, Retailer Operations Division
USDA, Food and Nutrition Service
Supplemental Nutrition Assistance Program

**A.R. 991**

**Howard, Brandon - FNS**

| | |
|---|---|
| **From:** | Howard, Brandon - FNS |
| **Sent:** | Wednesday, May 22, 2019 9:58 AM |
| **To:** | 'Andre Sellers'; Garcia, Joni - FNS; Hui, Carmen - FNS; Jenkins, Bill - FNS; 'Keonna Wiley'; McGee, Aqueelah - FNS; Ortega, Elba - FNS; 'Terry P. Scates'; Tomassini, Holly - FNS |
| **Cc:** | Haluptzok, Andrew - FNS; Ocanovic, Sanela - FNS |
| **Subject:** | RE: Subject: EBT Client Integrity Referral – Green Apple Grocery And Deli (Maryland) |

The password for the files is – 0411619bph

Thank You

V/r

BRANDON P HOWARD
Program Technician, Team 5
USDA/FNS/ROS/ROD/IAB
125 S State St, Suite 6408
Salt Lake City, UT 84138
Cell #312-519-1350
Fax#844-214-7332
Brandon.howard@usda.gov


United States Department of Agriculture
Food and Nutrition Service

**From:** Howard, Brandon - FNS
**Sent:** Wednesday, May 22, 2019 9:58 AM
**To:** Andre Sellers <andre.sellers@maryland.gov>; Garcia, Joni - FNS <joni.garcia@usda.gov>; Hui, Carmen - FNS <carmen.hui@usda.gov>; Jenkins, Bill - FNS <bill.jenkins@usda.gov>; Keonna Wiley <keonna.wiley1@maryland.gov>; McGee, Aqueelah - FNS <aqueelah.mcgee@usda.gov>; Ortega, Elba - FNS <Elba.Ortega@fns.usda.gov>; Terry P. Scates <terry.scates@maryland.gov>; Tomassini, Holly - FNS <holly.tomassini@usda.gov>
**Cc:** Haluptzok, Andrew - FNS <andrew.haluptzok@usda.gov>; Ocanovic, Sanela - FNS <sanela.ocanovic@usda.gov>
**Subject:** Subject: EBT Client Integrity Referral – Green Apple Grocery And Deli (Maryland)

Attachments: Charge Letter, EBT Transaction Data, Determination Letter, SVC Visit and Photos

This information is confidential and may not be shared with any other parties with the exception of the agencies directly connected with the administration and enforcement of the Food and Nutrition Act of 2008 and SNAP regulations.

The subject firm has been permanently disqualified from the Supplemental Nutrition Assistance Program (SNAP) based on analysis of EBT transactions that occurred in the firm. All appeals are complete on this case.

The attached WinZip file or separated files contain the Declaration of Completeness of Record Statement, SNAP determination letter, charge letter and Excel downloads of all transactions used in our charges against:
FNS#0411619
Green Apple Grocery And Deli
2526 Washington Blvd

**A.R. 992**

Baltimore, Maryland 21230-1407

Also included is the store visit and photos. The permanent disqualification of this firm was effective 13 Sep 2018. The WinZip file or separate files is/are password protected. The password will be sent in a second email.

We are providing you with this material for the sole purpose of assisting you in identifying client households with suspicious transaction patterns to investigate and pursue for trafficking violations. Please examine the transaction histories of the individuals listed in the attachments to determine if these records contain sufficient evidence to pursue fraud investigations against the recipients.

Thank you for your continuing efforts to investigate EBT SNAP fraud.

BRANDON P HOWARD
Program Technician, Team 5
USDA/FNS/ROS/ROD/IAB
125 S State St, Suite 6408
Salt Lake City, UT 84138
Cell #312-519-1350
Fax#844-214-7332
Brandon.howard@usda.gov


United States Department of Agriculture
Food and Nutrition Service

**A.R. 993**

<u>*DECLARATION OF COMPLETENESS OF RECORD*</u>

*RE:*


The undersigned hereby declares:


1.      That I am the Section Chief and supervisor of the assigned program specialist, who completed the sanction determination;


2.      That in their position, the assigned program specialist is the designated custodian of records in this matter;


3.      That the attached is a true and correct copy of the said administrative case used to permanently disqualify the subject firm from participation in the Supplemental Nutrition Assistance Program effective
        Attachments:
        a) Charge Letter advising the retailer of suspected violations
        b) Determination Letter advising the retailer that they have been disqualified or assessed a Trafficking Civil Money Penalty
        c) Electronic Benefits Transfer (EBT) transaction data supportive of the suspected violations
        d) The Store Visit Contract documentation, including store photos


4.      I declare under penalty of perjury that the foregoing is true and correct.


*Sanela Ocanovic*

Sanela Ocanovic
Section Chief, Retailer Operations Division
USDA, Food and Nutrition Service
Supplemental Nutrition Assistance Program

Certified

**A.R. 994**

August 29, 2018

**United States Department of Agriculture**
Food and Nutrition Service
Supplemental Nutrition Assistance Program

Green Apple Grocery And Deli
2526 Washington Blvd
Baltimore, MD 21230-1407

Dear Sir or Madam:

The United States Department of Agriculture Food and Nutrition Service (FNS) has compiled evidence that your firm has violated the Supplemental Nutrition Assistance Program (SNAP) regulations. Analysis of the records reveal Electronic Benefit Transfer (EBT) transactions that establish clear and repetitive patterns of unusual, irregular, and inexplicable activity for your type of firm. A listing of such transactions is enclosed.

Based on this information, we are charging your firm with trafficking, as defined in Section 271.2 of the SNAP regulations. As provided by Section 278.6(e)(1) of the SNAP regulations, the sanction for trafficking is permanent disqualification. These transactions occurred during the months of January 2018 - June 2018.

1. In a series of Supplemental Nutrition Assistance Program EBT transactions, multiple transactions were made from the accounts of individual SNAP households within a set time period. These transactions are listed in Attachment 1.

2. In a series of Supplemental Nutrition Assistance Program EBT transactions, excessively large purchase transactions were made from recipient accounts. These transactions are listed in Attachment 2.

If it is determined that your firm committed the trafficking violations noted above, it will be permanently disqualified from the Supplemental Nutrition Assistance Program as provided by SNAP regulations, Section 278.6(e)(1). Civil or criminal action may also be taken against you by the United States Attorney. In addition, a fiscal claim may be assessed to recover the monetary losses to the Federal Government resulting from trafficking violations.

The SNAP regulations also provide that, under certain conditions, FNS may impose a civil money penalty (CMP) of up to $59,000.00 in lieu of permanent disqualification of a firm for trafficking. The SNAP regulations, Section 278.6(i), list the criteria that you must meet in order to be considered for a CMP. If you request a CMP, you must meet each of the four criteria listed and provide the documentation as specified within 10 calendar days of your receipt of this letter. No extension of time can be granted for making a request for a CMP or for providing the required documentation. Your request and all documentation must be postmarked by midnight of the 10th calendar day after you receive this letter, in order to be considered timely. If the 10th calendar day falls on a Saturday, Sunday or legal (Federal) holiday, a request with documentation, will be timely if it is postmarked the next day which is not a Saturday, Sunday or legal (Federal) holiday. If your request and the required documentation are not submitted on time, you will lose your right for any further consideration for a

A.R. 995

CMP. If it is determined that you qualify for a CMP, the amount of that penalty will be $23,940.00. Payment in full is due within 30 calendar days after you receive our determination letter. The amount of the CMP was calculated in accordance with SNAP regulations at Section 278.6(j).

If you do not request consideration for a CMP or are determined to be ineligible for a CMP, the permanent disqualification of your firm shall be effective on the date of receipt of the letter informing you of our final decision (SNAP regulations, Section 278.6(c)). If the permanent disqualification of your firm is later reversed through administrative or judicial review, USDA shall not be liable for the value of any sales lost during the period of disqualification you served.

If you are an authorized vendor under the Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), you may be disqualified from the WIC Program as a result of your disqualification from SNAP. In accordance with current law governing both the SNAP and the WIC Program, such a WIC Program disqualification is not subject to administrative or judicial review under the WIC Program. A CMP from the Supplemental Nutrition Assistance Program may also result in a WIC Program disqualification, but such a disqualification would be subject to administrative and/or judicial review.

In the event that you sell or transfer ownership of your store subsequent to your disqualification, you will be subject to and liable for a CMP as provided by SNAP regulations, Sections 278.6(f) (2),(3) and (4). The amount of this sale or transfer CMP will be calculated based on SNAP regulations, Section 278.6(g).

We may disclose information to the public when a retailer has been disqualified or otherwise sanctioned for violations after the time for any appeals has expired. This information is limited to the name and address of the store, the owner(s)/officer(s) names and information about the sanction itself.

SNAP regulations Section 278.6(b) explain your right to reply to the charges, and Sections 278.6(c) through (m) describes the procedures we will follow in making a decision in this case. If you wish to present any information, explanation, or evidence you have regarding these charges, you must reply within 10 calendar days of the date you receive this letter.

You may reply either by phone or in writing. You may have legal counsel assist you in presenting your reply. To respond by phone, please make an appointment for this purpose by telephoning ███████ ████████████████████████. If you schedule but fail to keep an appointment, we will consider that action as a non-response to this letter.

Submit any written response to:



**A.R. 996**

We will fully consider your reply and any documentation you provide before we make a final decision in this matter. However, if we do not hear from you within 10 calendar days of receipt of this letter, we will make a decision based on the information available to us, and advise you of that decision in writing.

Any documentation submitted becomes the property of FNS and will not be returned.

Current SNAP regulations are available online, at
https://www.fns.usda.gov/snap/retailers-store-training-information.

Sincerely,

Sanela Ocanovic
Section Chief, Retailer Operations Division
USDA, Food and Nutrition Service
Supplemental Nutrition Assistance Program

Enclosure

**A.R. 997**

In a series of Supplemental Nutrition Assistance Program EBT transactions, multiple transactions were made from the accounts of individual SNAP households within a set time period.

|  | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 1 | 58684001 | 06/07/2018 | 09:42:31 AM | *****6378 | 58.36 | Swipe | Purchase |
| 2 | 58684001 | 06/07/2018 | 12:36:43 PM | *****6378 | 29.45 | Swipe | Purchase |

*Total Flagged Transactions: 2* — *Total Time: 02:54:12* — *Amount: $87.81*

|  | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 3 | 58684001 | 05/11/2018 | 08:36:45 AM | *****8029 | 34.29 | Swipe | Purchase |
| 4 | 58684001 | 05/11/2018 | 12:39:25 PM | *****8029 | 44.86 | Swipe | Purchase |

*Total Flagged Transactions: 2* — *Total Time: 04:02:40* — *Amount: $79.15*

|  | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 5 | 02622112 | 03/01/2018 | 06:43:11 PM | *****6414 | 44.35 | Swipe | Purchase |
| 6 | 02622112 | 03/02/2018 | 08:21:35 AM | *****6414 | 46.83 | Swipe | Purchase |

*Total Flagged Transactions: 2* — *Total Time: 13:38:24* — *Amount: $91.18*

|  | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 7 | 02622112 | 02/03/2018 | 05:14:44 PM | *****9224 | 63.75 | Swipe | Purchase |
| 8 | 02622112 | 02/04/2018 | 08:37:56 AM | *****9224 | 43.25 | Swipe | Purchase |

*Total Flagged Transactions: 2* — *Total Time: 15:23:12* — *Amount: $107.00*

|  | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 9 | 02622112 | 02/20/2018 | 05:20:04 PM | *****6414 | 46.65 | Swipe | Purchase |
| 10 | 02622112 | 02/21/2018 | 08:47:52 AM | *****6414 | 44.21 | Swipe | Purchase |

*Total Flagged Transactions: 2* — *Total Time: 15:27:48* — *Amount: $90.86*

|  | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 11 | 58684001 | 04/24/2018 | 06:15:47 PM | *****5592 | 32.45 | Swipe | Purchase |
| 12 | 58684001 | 04/24/2018 | 07:15:28 PM | *****5592 | 31.25 | Manual | Purchase |
| 13 | 58684001 | 04/25/2018 | 10:07:50 AM | *****5592 | 21.50 | Swipe | Purchase |

*Total Flagged Transactions: 3* — *Total Time: 15:52:03* — *Amount: $85.20*

|  | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 14 | 58684001 | 06/16/2018 | 06:27:28 PM | *****3565 | 53.50 | Swipe | Purchase |
| 15 | 58684001 | 06/17/2018 | 10:25:15 AM | *****3565 | 42.36 | Swipe | Purchase |

*Total Flagged Transactions: 2* — *Total Time: 15:57:47* — *Amount: $95.86*

|  | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 16 | 02622112 | 01/15/2018 | 05:27:53 PM | *****9754 | 51.75 | Swipe | Purchase |
| 17 | 02622112 | 01/16/2018 | 09:32:44 AM | *****9754 | 47.53 | Swipe | Purchase |

*Total Flagged Transactions: 2* — *Total Time: 16:04:51* — *Amount: $99.28*

# A.R. 998

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 18 | 02622112 | 03/04/2018 | 07:43:01 PM | *****7604 | 51.45 | Swipe | Purchase |
| 19 | 02622112 | 03/05/2018 | 12:41:36 PM | *****7604 | 44.83 | Swipe | Purchase |

*Total Flagged Transactions: 2*    *Total Time: 16:58:35*    *Amount: $96.28*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 20 | 02622112 | 02/11/2018 | 03:17:19 PM | *****8029 | 54.45 | Swipe | Purchase |
| 21 | 02622112 | 02/12/2018 | 08:39:33 AM | *****8029 | 31.89 | Swipe | Purchase |

*Total Flagged Transactions: 2*    *Total Time: 17:22:14*    *Amount: $86.34*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 22 | 02622112 | 03/30/2018 | 03:37:22 PM | *****6378 | 41.70 | Swipe | Purchase |
| 23 | 02622112 | 03/31/2018 | 09:24:16 AM | *****6378 | 54.32 | Swipe | Purchase |

*Total Flagged Transactions: 2*    *Total Time: 17:46:54*    *Amount: $96.02*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 24 | 02622112 | 04/01/2018 | 04:54:54 PM | *****6378 | 52.45 | Swipe | Purchase |
| 25 | 02622112 | 04/02/2018 | 11:08:06 AM | *****6378 | 58.37 | Swipe | Purchase |

*Total Flagged Transactions: 2*    *Total Time: 18:13:12*    *Amount: $110.82*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 26 | 02622112 | 03/16/2018 | 10:44:23 PM | *****8154 | 71.45 | Swipe | Purchase |
| 27 | 02622112 | 03/17/2018 | 06:31:40 PM | *****8154 | 44.55 | Swipe | Purchase |

*Total Flagged Transactions: 2*    *Total Time: 19:47:17*    *Amount: $116.00*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 28 | 02622112 | 01/15/2018 | 11:52:30 AM | *****8029 | 67.32 | Swipe | Purchase |
| 29 | 02622112 | 01/16/2018 | 08:40:44 AM | *****8029 | 52.69 | Swipe | Purchase |

*Total Flagged Transactions: 2*    *Total Time: 20:48:14*    *Amount: $120.01*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 30 | 58684001 | 05/18/2018 | 11:28:38 AM | *****1344 | 52.62 | Swipe | Purchase |
| 31 | 58684001 | 05/19/2018 | 09:00:07 AM | *****1344 | 51.63 | Swipe | Purchase |

*Total Flagged Transactions: 2*    *Total Time: 21:31:29*    *Amount: $104.25*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 32 | 02622112 | 01/27/2018 | 06:59:08 PM | *****7160 | 43.85 | Manual | Purchase |
| 33 | 02622112 | 01/28/2018 | 05:17:50 PM | *****7160 | 65.25 | Manual | Purchase |

*Total Flagged Transactions: 2*    *Total Time: 22:18:42*    *Amount: $109.10*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 34 | 02622112 | 01/23/2018 | 11:30:05 AM | *****5592 | 41.56 | Swipe | Purchase |
| 35 | 02622112 | 01/23/2018 | 04:53:31 PM | *****5592 | 33.75 | Swipe | Purchase |
| 36 | 02622112 | 01/24/2018 | 10:03:43 AM | *****5592 | 25.89 | Manual | Purchase |

*Total Flagged Transactions: 3*    *Total Time: 22:33:38*    *Amount: $101.20*

**A.R. 999**

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 37 | 02622112 | 02/09/2018 | 11:39:27 AM | *****8154 | 56.20 | Swipe | Purchase |
| 38 | 02622112 | 02/10/2018 | 10:13:26 AM | *****8154 | 62.41 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 22:33:59*     *Amount: $118.61*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 39 | 02622112 | 01/19/2018 | 09:38:05 AM | *****1344 | 52.13 | Swipe | Purchase |
| 40 | 02622112 | 01/20/2018 | 09:04:42 AM | *****1344 | 59.86 | Swipe | Purchase |

*Total Flagged Transactions: 2*     *Total Time: 23:26:37*     *Amount: $111.99*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 41 | 02622112 | 02/18/2018 | 09:31:25 AM | *****6157 | 25.45 | Swipe | Purchase |
| 42 | 02622112 | 02/18/2018 | 05:32:12 PM | *****6157 | 44.84 | Swipe | Purchase |
| 43 | 02622112 | 02/19/2018 | 09:05:06 AM | *****6157 | 32.25 | Swipe | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 23:33:41*     *Amount: $102.54*

| | Terminal | Date | Time | Household | Amount | Method | Type |
|---|---|---|---|---|---|---|---|
| 44 | 58684001 | 05/23/2018 | 09:47:34 AM | *****5592 | 28.39 | Manual | Purchase |
| 45 | 58684001 | 05/23/2018 | 08:30:04 PM | *****5592 | 41.25 | Manual | Purchase |
| 46 | 58684001 | 05/24/2018 | 09:45:49 AM | *****5592 | 44.25 | Manual | Purchase |

*Total Flagged Transactions: 3*     *Total Time: 23:58:15*     *Amount: $113.89*

Total Flagged Sets: 21
Total Flagged Transactions: 46
Total Amount: $2,123.39

In a series of Supplemental Nutrition Assistance Program EBT transactions, excessively large purchase transactions were made from household accounts.

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 47 | 02622112 | 01/06/2018 | 04:15:06 PM | *****5270 | 74.50 | Swipe |
| 48 | 02622112 | 03/16/2018 | 10:44:23 PM | *****8154 | 71.45 | Swipe |
| 49 | 02622112 | 03/14/2018 | 10:30:58 PM | *****8154 | 67.75 | Swipe |
| 50 | 02622112 | 02/17/2018 | 12:01:38 AM | *****3700 | 67.65 | Swipe |
| 51 | 58684001 | 06/25/2018 | 01:51:48 PM | *****0812 | 67.63 | Swipe |
| 52 | 02622112 | 01/15/2018 | 11:52:30 AM | *****8029 | 67.32 | Swipe |
| 53 | 02622112 | 01/13/2018 | 08:45:16 AM | *****8029 | 66.58 | Swipe |
| 54 | 02622112 | 04/16/2018 | 06:29:35 PM | *****5562 | 66.50 | Swipe |
| 55 | 02622112 | 03/21/2018 | 01:12:02 PM | *****7160 | 65.38 | Swipe |
| 56 | 02622112 | 01/28/2018 | 05:17:50 PM | *****7160 | 65.25 | Manual |
| 57 | 02622112 | 03/14/2018 | 11:03:17 AM | *****1371 | 64.89 | Swipe |
| 58 | 58684001 | 05/18/2018 | 10:40:12 AM | *****4857 | 64.38 | Swipe |
| 59 | 02622112 | 03/18/2018 | 12:58:39 PM | *****8154 | 64.09 | Swipe |
| 60 | 58684001 | 04/23/2018 | 06:11:33 PM | *****5872 | 63.85 | Swipe |
| 61 | 02622112 | 03/26/2018 | 01:33:16 PM | *****7556 | 63.79 | Manual |
| 62 | 02622112 | 02/03/2018 | 05:14:44 PM | *****9224 | 63.75 | Swipe |
| 63 | 02622112 | 03/03/2018 | 11:55:23 PM | *****2858 | 63.75 | Swipe |
| 64 | 58684001 | 05/09/2018 | 02:55:58 PM | *****8154 | 63.75 | Swipe |
| 65 | 02622112 | 01/17/2018 | 08:46:12 AM | *****7556 | 62.81 | Manual |
| 66 | 02622112 | 02/24/2018 | 08:05:13 PM | *****7160 | 62.47 | Swipe |
| 67 | 02622112 | 01/10/2018 | 04:51:47 PM | *****6123 | 62.44 | Swipe |
| 68 | 02622112 | 02/10/2018 | 10:13:26 AM | *****8154 | 62.41 | Swipe |
| 69 | 02622112 | 03/06/2018 | 06:40:36 PM | *****5160 | 61.79 | Swipe |
| 70 | 02622112 | 01/12/2018 | 11:00:33 AM | *****9224 | 61.38 | Swipe |
| 71 | 58684001 | 06/21/2018 | 09:07:03 AM | *****4778 | 61.35 | Swipe |
| 72 | 02622112 | 02/09/2018 | 08:58:33 AM | *****1167 | 61.28 | Swipe |
| 73 | 02622112 | 01/19/2018 | 08:13:14 PM | *****2066 | 61.25 | Swipe |
| 74 | 02622112 | 01/05/2018 | 06:11:07 PM | *****9343 | 61.22 | Swipe |
| 75 | 02622112 | 01/10/2018 | 09:26:15 AM | *****1167 | 61.18 | Swipe |
| 76 | 02622112 | 01/16/2018 | 10:36:29 AM | *****1371 | 60.97 | Swipe |
| 77 | 02622112 | 02/18/2018 | 06:45:42 PM | *****5562 | 60.50 | Swipe |
| 78 | 02622112 | 03/09/2018 | 02:56:37 PM | *****6421 | 60.42 | Swipe |
| 79 | 02622112 | 01/20/2018 | 09:04:42 AM | *****1344 | 59.86 | Swipe |
| 80 | 02622112 | 03/17/2018 | 12:01:38 AM | *****3700 | 59.78 | Swipe |
| 81 | 02622112 | 02/09/2018 | 05:48:07 PM | *****6421 | 58.65 | Swipe |
| 82 | 02622112 | 03/02/2018 | 10:34:30 AM | *****9702 | 58.64 | Swipe |
| 83 | 02622112 | 02/03/2018 | 12:57:08 PM | *****8788 | 58.38 | Swipe |
| 84 | 02622112 | 04/02/2018 | 11:08:06 AM | *****6378 | 58.37 | Swipe |
| 85 | 58684001 | 06/07/2018 | 09:42:31 AM | *****6378 | 58.36 | Swipe |
| 86 | 02622112 | 01/16/2018 | 04:11:18 PM | *****9021 | 58.25 | Swipe |
| 87 | 02622112 | 03/19/2018 | 08:35:04 AM | *****1344 | 57.42 | Swipe |
| 88 | 02622112 | 01/20/2018 | 10:08:26 AM | *****2361 | 57.16 | Swipe |
| 89 | 58684001 | 04/23/2018 | 03:50:41 PM | *****6414 | 56.50 | Swipe |
| 90 | 58684001 | 05/21/2018 | 09:47:01 AM | *****1344 | 56.44 | Swipe |
| 91 | 58684001 | 05/19/2018 | 06:37:32 PM | *****9163 | 56.35 | Swipe |
| 92 | 58684001 | 05/10/2018 | 11:16:28 AM | *****4365 | 56.28 | Swipe |
| 93 | 02622112 | 02/09/2018 | 11:39:27 AM | *****8154 | 56.20 | Swipe |
| 94 | 02622112 | 03/05/2018 | 02:32:27 PM | *****5592 | 55.87 | Swipe |
| 95 | 58684001 | 06/04/2018 | 02:31:58 PM | *****7537 | 55.86 | Manual |
| 96 | 02622112 | 02/16/2018 | 08:41:02 AM | *****5270 | 55.70 | Swipe |
| 97 | 02622112 | 01/12/2018 | 03:17:00 PM | *****8407 | 55.50 | Swipe |
| 98 | 02622112 | 02/22/2018 | 01:42:19 PM | *****9434 | 55.47 | Swipe |
| 99 | 58684001 | 05/17/2018 | 01:12:00 PM | *****5458 | 55.38 | Swipe |
| 100 | 02622112 | 02/24/2018 | 06:17:34 PM | *****4114 | 55.35 | Swipe |
| 101 | 02622112 | 03/16/2018 | 10:32:58 AM | *****4365 | 55.28 | Swipe |
| 102 | 58684001 | 06/27/2018 | 01:39:45 PM | *****7520 | 55.21 | Swipe |

**A.R. 1001**

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 103 | 02622112 | 04/17/2018 | 04:33:34 PM | *****3700 | 54.75 | Swipe |
| 104 | 58684001 | 05/29/2018 | 02:01:26 PM | *****8025 | 54.69 | Swipe |
| 105 | 58684001 | 06/05/2018 | 09:49:23 AM | *****6378 | 54.69 | Swipe |
| 106 | 02622112 | 03/05/2018 | 05:16:13 PM | *****2361 | 54.65 | Swipe |
| 107 | 02622112 | 02/11/2018 | 03:17:19 PM | *****8029 | 54.45 | Swipe |
| 108 | 58684001 | 04/23/2018 | 08:54:56 AM | *****5592 | 54.36 | Manual |
| 109 | 02622112 | 03/31/2018 | 09:24:16 AM | *****6378 | 54.32 | Swipe |
| 110 | 58684001 | 05/23/2018 | 12:01:00 PM | *****6009 | 53.89 | Swipe |
| 111 | 58684001 | 06/22/2018 | 10:37:35 AM | *****7662 | 53.82 | Swipe |
| 112 | 58684001 | 06/20/2018 | 10:54:25 AM | *****2144 | 53.65 | Swipe |
| 113 | 02622112 | 03/08/2018 | 03:21:02 PM | *****3564 | 53.57 | Swipe |
| 114 | 58684001 | 06/16/2018 | 06:27:28 PM | *****3565 | 53.50 | Swipe |
| 115 | 02622112 | 03/18/2018 | 10:06:43 PM | *****7246 | 53.45 | Swipe |
| 116 | 02622112 | 02/22/2018 | 10:06:53 AM | *****1590 | 53.37 | Swipe |
| 117 | 02622112 | 03/23/2018 | 07:14:55 PM | *****4360 | 53.35 | Swipe |
| 118 | 58684001 | 06/14/2018 | 10:43:20 AM | *****8029 | 53.25 | Swipe |
| 119 | 02622112 | 02/14/2018 | 10:48:48 AM | *****1371 | 52.84 | Swipe |
| 120 | 02622112 | 01/11/2018 | 11:57:21 PM | *****4017 | 52.75 | Swipe |
| 121 | 02622112 | 01/10/2018 | 08:49:02 AM | *****1433 | 52.73 | Swipe |
| 122 | 58684001 | 06/09/2018 | 09:37:08 PM | *****7755 | 52.70 | Swipe |
| 123 | 02622112 | 01/16/2018 | 08:40:44 AM | *****8029 | 52.69 | Swipe |
| 124 | 02622112 | 02/19/2018 | 10:34:36 AM | *****2144 | 52.69 | Swipe |
| 125 | 58684001 | 05/18/2018 | 11:28:38 AM | *****1344 | 52.62 | Swipe |
| 126 | 02622112 | 04/01/2018 | 04:54:54 PM | *****6378 | 52.45 | Swipe |
| 127 | 58684001 | 05/18/2018 | 12:00:51 AM | *****4992 | 52.30 | Swipe |
| 128 | 02622112 | 04/14/2018 | 07:33:11 PM | *****6459 | 52.25 | Swipe |
| 129 | 02622112 | 01/19/2018 | 09:38:05 AM | *****1344 | 52.13 | Swipe |
| 130 | 02622112 | 02/11/2018 | 01:58:56 PM | *****7755 | 52.06 | Swipe |
| 131 | 58684001 | 05/16/2018 | 08:20:07 AM | *****6414 | 51.87 | Swipe |
| 132 | 58684001 | 06/12/2018 | 10:30:40 AM | *****8029 | 51.78 | Swipe |
| 133 | 02622112 | 01/15/2018 | 05:27:53 PM | *****9754 | 51.75 | Swipe |
| 134 | 02622112 | 04/01/2018 | 12:08:32 PM | *****1590 | 51.75 | Swipe |
| 135 | 58684001 | 05/19/2018 | 09:00:07 AM | *****1344 | 51.63 | Swipe |
| 136 | 58684001 | 06/02/2018 | 05:39:27 PM | *****6056 | 51.50 | Swipe |
| 137 | 02622112 | 03/04/2018 | 07:43:01 PM | *****7604 | 51.45 | Swipe |
| 138 | 58684001 | 05/15/2018 | 12:24:14 PM | *****6421 | 51.45 | Swipe |
| 139 | 58684001 | 05/09/2018 | 01:40:39 PM | *****5029 | 51.37 | Manual |
| 140 | 02622112 | 02/23/2018 | 08:42:15 AM | *****6009 | 51.35 | Swipe |
| 141 | 02622112 | 03/16/2018 | 07:30:44 PM | *****5562 | 51.35 | Swipe |
| 142 | 58684001 | 05/01/2018 | 03:27:20 PM | *****6013 | 51.35 | Swipe |
| 143 | 02622112 | 01/23/2018 | 04:34:54 PM | *****6009 | 51.12 | Swipe |
| 144 | 02622112 | 01/13/2018 | 09:36:46 AM | *****4080 | 50.79 | Swipe |
| 145 | 02622112 | 01/09/2018 | 05:37:23 PM | *****6421 | 50.75 | Swipe |
| 146 | 02622112 | 02/24/2018 | 11:25:46 PM | *****5366 | 50.75 | Swipe |
| 147 | 02622112 | 03/25/2018 | 12:20:12 PM | *****1157 | 50.43 | Swipe |
| 148 | 02622112 | 02/18/2018 | 11:49:35 AM | *****1344 | 50.25 | Swipe |
| 149 | 02622112 | 01/21/2018 | 11:59:51 AM | *****1344 | 49.60 | Swipe |
| 150 | 02622112 | 03/09/2018 | 08:24:08 AM | *****8329 | 48.73 | Swipe |
| 151 | 02622112 | 01/29/2018 | 10:12:21 AM | *****9823 | 48.67 | Swipe |
| 152 | 02622112 | 02/14/2018 | 10:27:27 AM | *****9754 | 48.66 | Swipe |
| 153 | 58684001 | 05/17/2018 | 11:34:37 AM | *****1640 | 48.59 | Swipe |
| 154 | 02622112 | 02/16/2018 | 04:56:21 PM | *****5562 | 48.45 | Swipe |
| 155 | 58684001 | 06/10/2018 | 04:16:41 PM | *****1640 | 47.75 | Swipe |
| 156 | 58684001 | 05/04/2018 | 09:25:20 AM | *****7755 | 47.69 | Swipe |
| 157 | 02622112 | 01/24/2018 | 02:20:29 PM | *****1126 | 47.56 | Swipe |
| 158 | 02622112 | 01/16/2018 | 09:32:44 AM | *****9754 | 47.53 | Swipe |
| 159 | 58684001 | 06/20/2018 | 01:48:51 PM | *****3117 | 47.39 | Swipe |
| 160 | 58684001 | 05/06/2018 | 04:21:53 PM | *****7755 | 47.35 | Swipe |

**A.R. 1002**

| | Terminal | Date | Time | Household | Amount | Method |
|---|----------|------|------|-----------|--------|--------|
| 161 | 58684001 | 05/14/2018 | 12:35:27 PM | *****4411 | 47.28 | Swipe |
| 162 | 02622112 | 03/28/2018 | 11:28:24 AM | *****5220 | 47.25 | Manual |
| 163 | 58684001 | 05/28/2018 | 12:54:53 PM | *****2144 | 47.25 | Swipe |
| 164 | 02622112 | 03/10/2018 | 05:58:07 PM | *****5628 | 47.15 | Swipe |
| 165 | 02622112 | 03/02/2018 | 08:21:35 AM | *****6414 | 46.83 | Swipe |
| 166 | 58684001 | 06/07/2018 | 11:38:32 AM | *****6056 | 46.79 | Swipe |
| 167 | 58684001 | 06/14/2018 | 06:08:33 PM | *****6459 | 46.75 | Swipe |
| 168 | 02622112 | 03/25/2018 | 08:59:06 AM | *****6009 | 46.72 | Swipe |
| 169 | 58684001 | 04/24/2018 | 03:49:07 PM | *****7755 | 46.70 | Swipe |
| 170 | 02622112 | 02/20/2018 | 05:20:04 PM | *****6414 | 46.65 | Swipe |
| 171 | 58684001 | 05/13/2018 | 04:55:22 PM | *****7556 | 46.50 | Manual |
| 172 | 58684001 | 04/21/2018 | 02:00:56 PM | *****7160 | 46.38 | Swipe |
| 173 | 02622112 | 02/17/2018 | 04:32:58 PM | *****5562 | 46.35 | Swipe |
| 174 | 58684001 | 05/22/2018 | 09:48:30 AM | *****1344 | 46.27 | Swipe |
| 175 | 58684001 | 05/18/2018 | 08:37:19 AM | *****1640 | 46.20 | Swipe |
| 176 | 58684001 | 06/10/2018 | 08:34:39 AM | *****4246 | 45.82 | Swipe |
| 177 | 58684001 | 05/19/2018 | 05:12:55 PM | *****1640 | 45.75 | Swipe |
| 178 | 02622112 | 02/23/2018 | 08:57:25 AM | *****9823 | 45.70 | Swipe |
| 179 | 02622112 | 03/20/2018 | 10:54:43 AM | *****1344 | 45.66 | Swipe |
| 180 | 58684001 | 05/29/2018 | 10:59:47 AM | *****5592 | 45.60 | Manual |
| 181 | 58684001 | 05/10/2018 | 09:12:24 AM | *****1167 | 45.56 | Swipe |
| 182 | 58684001 | 04/21/2018 | 08:35:49 PM | *****4140 | 45.50 | Swipe |
| 183 | 58684001 | 06/30/2018 | 11:35:34 AM | *****5592 | 45.36 | Swipe |
| 184 | 58684001 | 06/06/2018 | 08:50:40 AM | *****3395 | 45.35 | Swipe |
| 185 | 58684001 | 06/19/2018 | 10:01:37 AM | *****2144 | 45.09 | Swipe |
| 186 | 58684001 | 06/16/2018 | 01:00:54 PM | *****7984 | 44.92 | Swipe |
| 187 | 58684001 | 05/11/2018 | 12:39:25 PM | *****8029 | 44.86 | Swipe |
| 188 | 58684001 | 06/07/2018 | 04:53:21 PM | *****1640 | 44.85 | Swipe |
| 189 | 02622112 | 02/18/2018 | 05:32:12 PM | *****6157 | 44.84 | Swipe |
| 190 | 02622112 | 03/05/2018 | 12:41:36 PM | *****7604 | 44.83 | Swipe |
| 191 | 02622112 | 02/05/2018 | 11:54:53 PM | *****7604 | 44.78 | Swipe |
| 192 | 58684001 | 06/17/2018 | 12:04:29 PM | *****1157 | 44.77 | Swipe |
| 193 | 58684001 | 04/23/2018 | 01:58:36 PM | *****1157 | 44.76 | Swipe |
| 194 | 58684001 | 05/27/2018 | 08:09:11 AM | *****5592 | 44.76 | Manual |
| 195 | 02622112 | 02/10/2018 | 06:09:53 PM | *****4365 | 44.75 | Swipe |
| 196 | 58684001 | 04/21/2018 | 09:55:03 PM | *****3395 | 44.75 | Swipe |
| 197 | 58684001 | 05/06/2018 | 11:35:21 AM | *****6378 | 44.75 | Swipe |
| 198 | 58684001 | 06/01/2018 | 10:29:15 PM | *****0032 | 44.75 | Swipe |
| 199 | 58684001 | 06/03/2018 | 06:25:42 PM | *****2858 | 44.75 | Swipe |
| 200 | 58684001 | 05/14/2018 | 11:00:23 AM | *****6414 | 44.69 | Swipe |
| 201 | 02622112 | 02/06/2018 | 01:19:07 PM | *****2858 | 44.67 | Swipe |
| 202 | 02622112 | 03/17/2018 | 06:31:40 PM | *****8154 | 44.55 | Swipe |
| 203 | 58684001 | 05/21/2018 | 03:47:56 PM | *****7160 | 44.50 | Swipe |
| 204 | 02622112 | 02/19/2018 | 12:55:00 PM | *****9021 | 44.38 | Swipe |
| 205 | 02622112 | 03/01/2018 | 06:43:11 PM | *****6414 | 44.35 | Swipe |
| 206 | 58684001 | 05/19/2018 | 12:12:47 PM | *****1157 | 44.31 | Swipe |
| 207 | 02622112 | 03/23/2018 | 07:08:56 PM | *****2858 | 44.25 | Swipe |
| 208 | 02622112 | 04/01/2018 | 07:16:50 PM | *****5872 | 44.25 | Swipe |
| 209 | 58684001 | 05/24/2018 | 09:45:49 AM | *****5592 | 44.25 | Manual |
| 210 | 02622112 | 02/21/2018 | 08:47:52 AM | *****6414 | 44.21 | Swipe |
| 211 | 02622112 | 01/09/2018 | 12:36:46 PM | *****3564 | 44.07 | Swipe |
| 212 | 02622112 | 01/27/2018 | 06:59:08 PM | *****7160 | 43.85 | Manual |
| 213 | 58684001 | 05/17/2018 | 12:20:14 PM | *****9230 | 43.85 | Swipe |
| 214 | 02622112 | 01/03/2018 | 08:55:00 AM | *****0862 | 43.75 | Swipe |
| 215 | 58684001 | 06/09/2018 | 07:40:26 PM | *****5628 | 43.75 | Swipe |
| 216 | 02622112 | 01/17/2018 | 04:05:41 PM | *****1640 | 43.50 | Swipe |
| 217 | 58684001 | 06/14/2018 | 12:02:40 AM | *****5223 | 43.50 | Swipe |
| 218 | 02622112 | 01/14/2018 | 07:31:15 PM | *****9754 | 43.35 | Swipe |

**A.R. 1003**

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 219 | 58684001 | 05/04/2018 | 10:56:57 AM | *****2361 | 43.28 | Swipe |
| 220 | 02622112 | 02/04/2018 | 08:37:56 AM | *****9224 | 43.25 | Swipe |
| 221 | 02622112 | 03/23/2018 | 11:09:55 AM | *****3045 | 43.18 | Swipe |
| 222 | 58684001 | 05/09/2018 | 10:19:35 AM | *****8760 | 43.18 | Swipe |
| 223 | 02622112 | 03/30/2018 | 08:27:41 PM | *****5872 | 43.15 | Swipe |
| 224 | 02622112 | 02/23/2018 | 10:37:51 AM | *****6647 | 43.07 | Swipe |
| 225 | 02622112 | 02/11/2018 | 04:13:13 PM | *****5872 | 42.85 | Swipe |
| 226 | 58684001 | 06/04/2018 | 07:24:50 PM | *****2361 | 42.75 | Swipe |
| 227 | 02622112 | 03/14/2018 | 10:28:46 AM | *****8029 | 42.63 | Swipe |
| 228 | 02622112 | 01/13/2018 | 08:59:00 PM | *****6123 | 42.50 | Swipe |
| 229 | 02622112 | 01/15/2018 | 05:52:01 PM | *****6123 | 42.50 | Swipe |
| 230 | 02622112 | 03/28/2018 | 03:52:30 PM | *****1682 | 42.50 | Swipe |
| 231 | 02622112 | 04/01/2018 | 08:38:43 PM | *****3564 | 42.45 | Swipe |
| 232 | 02622112 | 02/23/2018 | 06:43:13 PM | *****6943 | 42.44 | Swipe |
| 233 | 02622112 | 03/05/2018 | 10:53:31 PM | *****3395 | 42.44 | Swipe |
| 234 | 58684001 | 06/17/2018 | 10:25:15 AM | *****3565 | 42.36 | Swipe |
| 235 | 02622112 | 02/09/2018 | 11:33:39 AM | *****8329 | 42.30 | Swipe |
| 236 | 02622112 | 01/25/2018 | 06:59:47 PM | *****2858 | 42.25 | Swipe |
| 237 | 02622112 | 02/05/2018 | 07:49:04 PM | *****5029 | 42.25 | Manual |
| 238 | 02622112 | 04/11/2018 | 08:01:12 PM | *****5220 | 42.25 | Swipe |
| 239 | 58684001 | 05/17/2018 | 01:38:43 PM | *****3699 | 42.25 | Swipe |
| 240 | 58684001 | 05/13/2018 | 11:49:09 AM | *****4230 | 42.18 | Swipe |
| 241 | 58684001 | 04/24/2018 | 01:37:59 PM | *****0673 | 42.16 | Manual |
| 242 | 02622112 | 01/23/2018 | 11:15:52 AM | *****3117 | 42.13 | Swipe |
| 243 | 02622112 | 01/19/2018 | 01:49:29 PM | *****9256 | 42.07 | Swipe |
| 244 | 02622112 | 01/18/2018 | 03:43:05 PM | *****2066 | 41.89 | Swipe |
| 245 | 58684001 | 06/19/2018 | 09:00:10 AM | *****8329 | 41.79 | Swipe |
| 246 | 02622112 | 01/24/2018 | 04:43:58 PM | *****3892 | 41.75 | Swipe |
| 247 | 02622112 | 03/23/2018 | 07:44:40 PM | *****6009 | 41.75 | Swipe |
| 248 | 02622112 | 04/16/2018 | 04:52:49 PM | *****4488 | 41.75 | Swipe |
| 249 | 58684001 | 05/30/2018 | 11:49:52 AM | *****4955 | 41.75 | Swipe |
| 250 | 02622112 | 03/30/2018 | 03:37:22 PM | *****6378 | 41.70 | Swipe |
| 251 | 02622112 | 01/29/2018 | 02:08:18 PM | *****7160 | 41.65 | Manual |
| 252 | 58684001 | 04/24/2018 | 03:16:58 PM | *****6647 | 41.65 | Swipe |
| 253 | 58684001 | 05/24/2018 | 10:41:23 AM | *****8154 | 41.65 | Manual |
| 254 | 02622112 | 02/24/2018 | 08:47:38 AM | *****6009 | 41.63 | Swipe |
| 255 | 02622112 | 04/01/2018 | 11:03:50 AM | *****1157 | 41.57 | Swipe |
| 256 | 02622112 | 01/23/2018 | 11:30:05 AM | *****5592 | 41.56 | Swipe |
| 257 | 02622112 | 04/15/2018 | 06:44:55 PM | *****0895 | 41.50 | Manual |
| 258 | 58684001 | 06/07/2018 | 04:57:33 PM | *****2728 | 41.50 | Swipe |
| 259 | 02622112 | 03/25/2018 | 05:47:16 PM | *****6647 | 41.45 | Swipe |
| 260 | 02622112 | 01/09/2018 | 01:50:09 PM | *****8329 | 41.36 | Swipe |
| 261 | 58684001 | 05/15/2018 | 11:16:31 AM | *****9256 | 41.35 | Swipe |
| 262 | 02622112 | 02/05/2018 | 05:55:18 PM | *****3395 | 41.25 | Swipe |
| 263 | 02622112 | 02/11/2018 | 02:36:49 PM | *****2361 | 41.25 | Swipe |
| 264 | 58684001 | 05/23/2018 | 08:30:04 PM | *****5592 | 41.25 | Manual |
| 265 | 58684001 | 06/05/2018 | 06:17:31 PM | *****2728 | 41.25 | Swipe |
| 266 | 02622112 | 02/06/2018 | 04:14:22 PM | *****5160 | 41.22 | Swipe |
| 267 | 58684001 | 04/26/2018 | 11:15:46 AM | *****3045 | 41.15 | Swipe |
| 268 | 02622112 | 01/08/2018 | 11:20:15 AM | *****8028 | 41.14 | Swipe |
| 269 | 02622112 | 03/26/2018 | 01:57:29 PM | *****1157 | 41.09 | Swipe |
| 270 | 02622112 | 03/30/2018 | 10:24:33 AM | *****5220 | 40.90 | Swipe |
| 271 | 02622112 | 02/12/2018 | 10:38:20 PM | *****3564 | 40.89 | Swipe |
| 272 | 02622112 | 03/21/2018 | 12:17:46 PM | *****4140 | 40.83 | Swipe |
| 273 | 58684001 | 05/26/2018 | 12:17:39 PM | *****2144 | 40.75 | Swipe |
| 274 | 02622112 | 04/20/2018 | 10:36:52 AM | *****1157 | 40.72 | Swipe |
| 275 | 58684001 | 05/19/2018 | 12:36:19 PM | *****8154 | 40.70 | Manual |
| 276 | 58684001 | 04/25/2018 | 01:12:53 PM | *****1371 | 40.67 | Swipe |

**A.R. 1004**

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 277 | 58684001 | 06/02/2018 | 11:44:32 AM | *****8086 | 40.65 | Swipe |
| 278 | 02622112 | 01/21/2018 | 11:46:31 AM | *****7537 | 40.63 | Swipe |
| 279 | 02622112 | 01/16/2018 | 12:22:54 PM | *****7831 | 40.61 | Swipe |
| 280 | 02622112 | 04/17/2018 | 03:22:07 PM | *****9230 | 40.50 | Swipe |
| 281 | 58684001 | 06/01/2018 | 02:17:39 PM | *****8086 | 40.39 | Swipe |
| 282 | 58684001 | 06/14/2018 | 10:21:17 AM | *****9230 | 40.18 | Swipe |
| 283 | 02622112 | 02/05/2018 | 01:37:13 PM | *****7779 | 40.10 | Swipe |
| 284 | 02622112 | 02/15/2018 | 10:10:22 AM | *****9754 | 39.71 | Swipe |
| 285 | 02622112 | 01/20/2018 | 04:38:35 PM | *****6964 | 39.50 | Swipe |
| 286 | 02622112 | 02/13/2018 | 10:20:57 AM | *****5157 | 39.18 | Swipe |
| 287 | 58684001 | 04/26/2018 | 01:41:28 PM | *****1157 | 38.92 | Swipe |
| 288 | 58684001 | 05/30/2018 | 11:54:27 AM | *****8086 | 38.90 | Swipe |
| 289 | 58684001 | 05/07/2018 | 04:16:50 PM | *****6397 | 38.25 | Swipe |
| 290 | 58684001 | 06/11/2018 | 04:53:18 PM | *****0895 | 37.75 | Swipe |
| 291 | 58684001 | 05/21/2018 | 11:05:37 AM | *****8154 | 37.70 | Manual |
| 292 | 58684001 | 06/25/2018 | 11:16:11 AM | *****8025 | 37.61 | Swipe |
| 293 | 02622112 | 01/13/2018 | 12:21:37 PM | *****8048 | 37.50 | Swipe |
| 294 | 58684001 | 06/09/2018 | 11:46:38 AM | *****6421 | 37.50 | Swipe |
| 295 | 58684001 | 06/28/2018 | 09:08:29 PM | *****3535 | 37.50 | Swipe |
| 296 | 58684001 | 05/24/2018 | 12:47:28 PM | *****6009 | 37.49 | Swipe |
| 297 | 02622112 | 04/17/2018 | 09:16:55 AM | *****4631 | 37.29 | Swipe |
| 298 | 58684001 | 06/20/2018 | 04:38:14 PM | *****7748 | 37.25 | Swipe |
| 299 | 02622112 | 04/14/2018 | 08:24:23 PM | *****9256 | 37.00 | Swipe |
| 300 | 02622112 | 01/21/2018 | 02:23:59 PM | *****4140 | 36.92 | Swipe |
| 301 | 58684001 | 05/25/2018 | 09:02:09 AM | *****8154 | 36.92 | Manual |
| 302 | 02622112 | 04/16/2018 | 01:05:46 PM | *****7984 | 36.83 | Manual |
| 303 | 58684001 | 05/10/2018 | 09:25:20 AM | *****5029 | 36.72 | Manual |
| 304 | 58684001 | 06/24/2018 | 06:13:42 PM | *****2858 | 36.50 | Swipe |
| 305 | 58684001 | 05/18/2018 | 10:15:00 AM | *****8154 | 36.35 | Manual |
| 306 | 02622112 | 04/12/2018 | 09:02:42 AM | *****5029 | 36.25 | Manual |
| 307 | 58684001 | 06/18/2018 | 08:44:32 PM | *****3117 | 36.25 | Swipe |
| 308 | 58684001 | 05/16/2018 | 01:09:13 PM | *****1157 | 35.90 | Swipe |
| 309 | 02622112 | 03/13/2018 | 11:14:20 AM | *****8029 | 35.77 | Swipe |
| 310 | 02622112 | 03/11/2018 | 12:39:15 PM | *****9256 | 35.76 | Swipe |
| 311 | 58684001 | 05/20/2018 | 03:20:20 PM | *****5562 | 35.75 | Swipe |
| 312 | 58684001 | 05/28/2018 | 06:59:51 PM | *****8685 | 35.75 | Swipe |
| 313 | 58684001 | 06/09/2018 | 06:41:15 PM | *****7159 | 35.75 | Swipe |
| 314 | 02622112 | 03/27/2018 | 09:48:30 AM | *****7556 | 35.60 | Manual |
| 315 | 02622112 | 02/20/2018 | 08:51:55 AM | *****7662 | 35.46 | Swipe |
| 316 | 58684001 | 05/21/2018 | 12:25:06 PM | *****4140 | 35.28 | Manual |
| 317 | 58684001 | 05/05/2018 | 11:33:19 AM | *****7779 | 35.26 | Swipe |
| 318 | 02622112 | 03/15/2018 | 11:09:36 AM | *****1371 | 34.92 | Swipe |
| 319 | 02622112 | 04/21/2018 | 10:49:52 AM | *****6157 | 34.82 | Swipe |
| 320 | 02622112 | 01/15/2018 | 10:38:16 AM | *****9021 | 34.75 | Swipe |
| 321 | 58684001 | 06/23/2018 | 04:35:08 PM | *****3045 | 34.75 | Swipe |
| 322 | 02622112 | 03/10/2018 | 10:40:18 AM | *****5592 | 34.35 | Manual |
| 323 | 58684001 | 05/11/2018 | 08:36:45 AM | *****8029 | 34.29 | Swipe |
| 324 | 58684001 | 06/17/2018 | 12:07:52 PM | *****5562 | 34.29 | Swipe |
| 325 | 02622112 | 02/21/2018 | 08:36:07 AM | *****7662 | 34.28 | Swipe |
| 326 | 58684001 | 05/23/2018 | 08:39:01 AM | *****8154 | 34.27 | Manual |
| 327 | 58684001 | 05/10/2018 | 04:39:57 PM | *****9230 | 34.25 | Swipe |
| 328 | 02622112 | 01/22/2018 | 11:09:51 AM | *****5145 | 34.18 | Manual |
| 329 | 02622112 | 01/23/2018 | 04:53:31 PM | *****5592 | 33.75 | Swipe |
| 330 | 02622112 | 03/31/2018 | 09:17:46 PM | *****5872 | 33.75 | Swipe |
| 331 | 58684001 | 05/15/2018 | 06:28:31 PM | *****8029 | 33.75 | Swipe |
| 332 | 58684001 | 06/18/2018 | 09:42:12 PM | *****1541 | 33.75 | Swipe |
| 333 | 58684001 | 05/12/2018 | 10:18:56 AM | *****8029 | 33.50 | Swipe |
| 334 | 02622112 | 03/25/2018 | 08:01:19 PM | *****7520 | 33.35 | Swipe |

**A.R. 1005**

| | Terminal | Date | Time | Household | Amount | Method |
|---|---|---|---|---|---|---|
| 335 | 02622112 | 02/15/2018 | 11:12:43 AM | *****1371 | 32.89 | Swipe |
| 336 | 02622112 | 03/10/2018 | 12:46:07 PM | *****8329 | 32.67 | Swipe |
| 337 | 02622112 | 02/13/2018 | 08:52:10 AM | *****8029 | 32.58 | Swipe |
| 338 | 58684001 | 06/07/2018 | 07:43:24 PM | *****2576 | 32.50 | Swipe |
| 339 | 02622112 | 03/11/2018 | 01:59:09 PM | *****5592 | 32.45 | Manual |
| 340 | 58684001 | 04/24/2018 | 06:15:47 PM | *****5592 | 32.45 | Swipe |
| 341 | 58684001 | 05/16/2018 | 08:57:36 AM | *****8154 | 32.35 | Manual |
| 342 | 58684001 | 05/15/2018 | 11:28:34 AM | *****8154 | 32.29 | Manual |
| 343 | 02622112 | 02/19/2018 | 09:05:06 AM | *****6157 | 32.25 | Swipe |
| 344 | 02622112 | 02/12/2018 | 08:39:33 AM | *****8029 | 31.89 | Swipe |
| 345 | 02622112 | 04/15/2018 | 07:28:31 PM | *****6961 | 31.75 | Manual |
| 346 | 58684001 | 04/25/2018 | 03:33:43 PM | *****4352 | 31.75 | Swipe |
| 347 | 58684001 | 05/12/2018 | 04:45:25 PM | *****2858 | 31.75 | Swipe |
| 348 | 02622112 | 03/04/2018 | 03:12:23 PM | *****2361 | 31.67 | Swipe |
| 349 | 58684001 | 05/09/2018 | 08:00:11 PM | *****9271 | 31.65 | Swipe |
| 350 | 58684001 | 05/13/2018 | 10:03:47 PM | *****3884 | 31.50 | Swipe |
| 351 | 58684001 | 06/17/2018 | 02:47:27 PM | *****1640 | 31.50 | Swipe |
| 352 | 58684001 | 05/05/2018 | 07:39:59 PM | *****2361 | 31.45 | Swipe |
| 353 | 58684001 | 06/13/2018 | 09:06:36 AM | *****7556 | 31.28 | Manual |
| 354 | 58684001 | 04/24/2018 | 07:15:28 PM | *****5592 | 31.25 | Manual |
| 355 | 58684001 | 05/16/2018 | 05:13:01 PM | *****4778 | 31.25 | Swipe |
| 356 | 58684001 | 05/18/2018 | 09:09:04 AM | *****3700 | 30.85 | Swipe |
| 357 | 58684001 | 06/11/2018 | 11:07:50 AM | *****9256 | 30.28 | Swipe |
| 358 | 58684001 | 06/14/2018 | 01:48:59 PM | *****7556 | 30.26 | Manual |

Total Flagged Transactions: 312
Total Amount: $14,349.55

**A.R. 1006**

**USDA**

**United States Department of Agriculture**
Food and Nutrition Service
Supplemental Nutrition Assistance Program

Green Apple Grocery And Deli
2526 Washington Blvd
Baltimore, MD 21230-1407

Dear Sir or Madam:

Consideration has been given to the information and evidence available to us relating to our letter of charges dated August 29, 2018, to which you did not reply. We find that the violations cited in our charge letter occurred at your firm.

We considered your eligibility for a trafficking civil money penalty (CMP) according to the terms of Section 278.6(i) of the Supplemental Nutrition Assistance Program (SNAP) regulations. We have determined that you are not eligible for the CMP because you failed to submit sufficient evidence to demonstrate that your firm had established and implemented an effective compliance policy and program to prevent violations of the Supplemental Nutrition Assistance Program.

Therefore, your firm shall be permanently disqualified from the Supplemental Nutrition Assistance Program, effective upon receipt of this letter. This is in accordance with Section 278.6(c) and 278.6(e)(1) of the SNAP regulations.

This determination will be final unless you submit a written request for review to the Chief, Administrative Review Branch, USDA, FNS, 3101 Park Center Drive, Room 418, Alexandria, Virginia 22302. Your request for review must be postmarked by midnight of the 10th calendar day after you receive this letter, in order to be considered timely. If the 10th calendar day of the period for requesting review falls on a Saturday, Sunday or legal (Federal) holiday, as specified in Section 279.2(c) of the SNAP regulations, a request for review will be timely if it is postmarked the next day which is not a Saturday, Sunday or legal (Federal) holiday. The rules governing your review rights are contained in Section 278.6(n) and Part 279 of the SNAP regulations.

During this review process, you may not accept SNAP benefits until a decision is rendered. If the permanent disqualification of your firm is later reversed through administrative or judicial review, USDA shall not be liable for the value of any sales lost during the period of disqualification you served (SNAP regulations Section 278.6(c)).

This determination shall not preclude the Department of Agriculture or any other agency or department of the United States from taking further action to collect any claim determined under the SNAP regulations or under any other pertinent statutes or regulations, nor shall this determination preclude prosecution under any applicable laws.

Your Electronic Benefit Transfer (EBT) processor will be advised to disable your EBT connection. If your EBT machine is government-supplied, it must be returned to the processor. If you accept SNAP

**A.R. 1007**

benefits after the effective date of disqualification, you will be subject to a monetary fine per Section 278.6(m) of the SNAP regulations and possible prosecution under applicable laws.

If you are an authorized vendor under the Special Supplemental Nutrition Program for Women, Infants, and Children (WIC), you may be disqualified from the WIC Program as a result of your disqualification from the SNAP. In accordance with current law governing both the SNAP and the WIC Program, such a WIC Program disqualification is not subject to administrative or judicial review under the WIC Program. A CMP from the Supplemental Nutrition Assistance Program may also result in a WIC Program disqualification, but such a disqualification would be subject to administrative and/or judicial review.

In the event that you sell or transfer ownership of your store subsequent to your disqualification, you will be subject to and liable for a CMP as provided by SNAP regulations Sections 278.6(f)(2), (3), and (4). The amount of this sale or transfer CMP will be calculated based on SNAP regulations at 278.6(g).

We may disclose information to the public when a retailer has been disqualified or otherwise sanctioned for violations after the time for any appeals has expired. This information is limited to the name and address of the store, the owner(s)/officer(s) names and information about the sanction itself.

Current SNAP regulations are available online, at https://www.fns.usda.gov/snap/retailers-store-training-information.

If you have questions, please call ███████████████████.

Sincerely,

*Sanela Ocanovic*

Sanela Ocanovic
Section Chief, Retailer Operations Division
USDA, Food and Nutrition Service
Supplemental Nutrition Assistance Program

**A.R. 1008**

**FNS Number:**  0411619

## GENERAL STORE INFORMATION (as provided by FNS)

| | |
|---|---|
| **Store Name:** | Green Apple Grocery And Deli |
| **Store Address:** | 2526 Washington Blvd |

| | | | |
|---|---|---|---|
| | | Telephone No: | 4433711657 |
| | | County: | BALTIMORE CITY |

**City/State/Zip Code:**    Baltimore, MD 21230

**Days/Hours of Operation:**    M0800A-1159P; Tu0800A-1159P; W0800A-1159P; Th0800A-1159P; F0800A-1159P; Sa0800A-1159P; Su0800A-1159P

## GENERAL STORE INFORMATION

**Store Name** (as provided by store personnel):    GREEN APPLE GROCERY

**Store Name as Posted on Outside Signage:**    GREEN APPLE GROCERY AND DELI

**Store Owner Name(s)** (as provided by store personnel):    ███████████

**Store Days & Hours of Operation** (as provided by store personnel):
*Place an "x" next to each day that the store is <u>open</u>.  Record the Hours of Operation, indicating "am" or "pm" as appropriate.*

| Check | | Day | Open | | Close |
|---|---|---|---|---|---|
| | ☒ | **Monday** | 08:00 AM | to | 12:00 AM |
| | ☒ | **Tuesday** | 08:00 AM | to | 12:00 AM |
| | ☒ | **Wednesday** | 08:00 AM | to | 12:00 AM |
| | ☒ | **Thursday** | 08:00 AM | to | 12:00 AM |
| | ☒ | **Friday** | 08:00 AM | to | 12:00 AM |
| | ☒ | **Saturday** | 08:00 AM | to | 12:00 AM |
| | ☒ | **Sunday** | 08:00 AM | to | 12:00 AM |

**Store Cross Streets:**    WASHINGTON BLVD & WHISTLER AVE

## GENERAL STORE CHARACTERISTICS

**1.** What is the estimated square footage of the store?                1200

**2.** Please indicate how the store square footage was estimated (e.g. visual, measuring tool, etc.):
Stepped it off

**3.** ☐ YES    ☒ NO    Are optical scanners used at checkout?

**4.** ☒ YES    ☐ NO    Are shopping baskets available for customers? **If yes\***, how many?        2
*\*Take photo of shopping baskets*

**5.** ☐ YES    ☒ NO    Are shopping carts available for customers? **If yes\***, how many?
*\*Take photo of shopping carts*

**6.** ☒ YES    ☐ NO    Does the store operate through a night window or plastic barrier? **If yes, take photo** of night window or plastic barrier.

**7.** ☐ YES    ☒ NO    Is there evidence of wholesale business, such as posted prices or separate  entrances for wholesalers? **If yes**, provide evidence in comments section.

**8.** ☐ YES    ☒ NO    Typically, stores end prices with "x9" cents (e.g., $.99, $1.49, $1.29). Does the store have an unusual price structure, such as ending most product prices with ".00" cents? If yes, take photo(s) of product prices and explain unusual price structure in comments.

**NOTE FOR REVIEWER:** The remainder of the form is to be completed by the reviewer in collaboration with store personnel in order to ensure accuracy of the store information entered.   Please address any discrepancies in the comments section.

# A.R. 1009

## GENERAL STORE CHARACTERISTICS

**9.** Number of check-out counters/areas*:                1
***Take photo of check-out counters/areas.***


**10.** Number of specialty cash registers (lottery, Western Union, etc.): 0

**11.** Number of cash registers for grocery purchases:                1

**12.** Number of EBT point of sale devices*:                1
***Take photo of POS devices.***

**13.**☒ YES     ☐ NO     Is food stored in a storage area out of the public view? **If yes**, include on the store sketch        100
and Obtain an estimated square footage of that space and note it here:

**14.**☐ YES     ☒ NO     Does the store have any storage coolers or Freezers? **If yes, take photo** with doors open to show contents.

**15.**☐ YES     ☒ NO     Is food stored offsite? **If yes**, where:

**16.**☐ YES     ☒ NO     Is this store primarily selling one food type such as meat, poultry, dairy, seafood, fruits, baked goods, or
vegetables? ☐ Meat ☐ Poultry ☐ Dairy ☐ Seafood ☐ Fruits ☐ Baked Goods ☐ Vegetable
☐ Others

**17.**☐ YES     ☒ NO     Does the store take telephone, online orders, or other?
☐ Telephone ☐ Online ☐ Other

**18.**☐ YES     ☒ NO     Does the store offer delivery?

**19.**☐ YES     ☒ NO     Does the store round transaction totals up or down at checkout?

**20.** List the four most expensive SNAP/EBT eligible food items ($5 or higher) offered for sale with their prices.  For each item listed, **take a close-up photo** showing the price sticker or other signage showing the price (e.g., store price list).

| Item | Price | Unit | 10+ Units in stock |
|------|-------|------|--------------------|
|      | $     |      | ☐                  |
|      | $     |      | ☐                  |
|      | $     |      | ☐                  |
|      | $     |      | ☐                  |

**21.**☒ YES     ☐ NO     Were all questions in this section completed in collaboration with store personnel? **If no**, please explain in comments.

---

## NON-FOOD STOCK AND SERVICES
### Mark any that are present
☐ Gasoline   ☐ Lottery Tickets   ☒ Tobacco Products   ☐ Alcohol   ☐ Mobile Phones/ Phone Cards   ☐ Automobile products
☒ Health and beauty aids   ☒ Other  (***Briefly describe items that are being carried in significant quantities***)☐

Paper Goods;Cleaning Products;ATM or money transfer service
_____

---

## STORE CONDITIONS
### Mark all that apply. Take photos and explain scope of problem in comments section
☒ Empty/Broken/Unused coolers/freezers          ☒ Poor Lighting                    ☐ Faded/Missing Labels
☐ Dusty Cans/Packages                          ☐ Empty Shelves                    ☐ Rusty Equipment
☐ Expired/outdated/spoiled food                 ☐ Ice Crystals on Frozen Food       ☐ Other

# A.R. 1010

**FOOD SERVICE INFORMATION**

**1.** ☐ YES  ☒ NO  Is there a kitchen area and/or food preparation area? **If yes, take photo(s)** including equipment

**2.** ☐ YES  ☒ NO  Is hot food sold? **If yes, take photo** of hot food and menu or get copy of the menu, if available.

**3.** ☐ YES  ☒ NO  Is food sold for on-site consumption (Hot or Cold)? **If yes, mark** all that apply and **take photo**.
  ☐ Chairs/Tables*  ☐ Counter/Booth Seating  ☐ Standup Tables
  ☐ Other _  ☐ Microwaves / Heating Sources
  ***Please indicate seating capacity for all applicable selections marked with an asterisk**

**4.** ☐ YES  ☒ NO  Is there a deli or prepared food section? **If yes, mark** all that apply and **take photo**.

  ☐ Prices Posted for Meats/Cheeses
  ☐ Prepared Salads
  ☐ Prepared/Made-to-Order Sandwiches
  ☐ Other refrigerated foods (e.g., casseroles, chilled cooked chicken, etc.)

**5.** ☐ YES  ☒ NO  Is store stock being used in the deli/prepared food section? **If yes**, list the most common items that are being used:
  _____

**6.** ☐ YES  ☒ NO  Does the store sell items such as meat bundles, seafood specials, and/or fruit and vegetable boxes? **If yes, take photo** of the items, their prices, and store flyer.

**COMMENTS:**

BUILDING PHOTO UNABLE TO BE CAPTURED FROM STRAIGHT ON VIEW DUE TO WHITE VAN BEING PARKED IN FRONT OF STORE.  THERE ARE NO ITEMS OVER $5.

**I certify to the best of my knowledge the information provided herein is true.**

**Reviewer** (Print or Type name): ████████████

**Signature** (Original in Ink): ████████

**Site Visit, or 1st attempt:**  Date 6/18/2018

Arrival Time ██ ██ ██ ██ (*choose one*)

**Re-Visit, or 2nd attempt**(*if applicable)*:  Date //

Arrival Time : ☐ am ☐ pm (*choose one*)

# A.R. 1011

**Store Name:** Green Apple Grocery And Deli          **FNS Number:** 0411619

## DAIRY PRODUCTS

| ITEM | COUNT | UNITS, LBS, BOTH. | PERISHABLE |
|------|-------|-------------------|------------|
| MILK - POWDERED, CANNED, FRESH COW'S MILK / HALF AND HALF | 20+ | UNITS | ✔ |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| MORE THAN 10 DAIRY VARIETIES STOCKED | | | |

## Meats, Poultry, Fish - canned, fresh, frozen, dried, processed, pickled

| ITEM | COUNT | UNITS, LBS, BOTH. | PERISHABLE |
|------|-------|-------------------|------------|
| BEEF - BEEF/ VEAL | 3 | UNITS | |
| CHICKEN | 20+ | UNITS | |
| EGGS - CHICKEN EGGS | 4 | UNITS | ✔ |
| PORK | 4 | UNITS | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| MORE THAN 10 MEAT/POULTRY/FISH VARIETIES STOCKED | | | |

## BREADS OR CEREALS

| ITEM | COUNT | UNITS, LBS, BOTH. | PERISHABLE |
|------|-------|-------------------|------------|
| BREAD - LOAF BREAD | 3 | UNITS | ✔ |
| COLD CEREAL - CORN BASED | 4 | UNITS | |
| COLD CEREAL - OATS  BASED | 4 | UNITS | |
| WHEAT - FLOUR / PROCESSED WHEAT-BASED FOOD (PIZZA/SANDWICH/ETC) / | 5 | UNITS | |
| PASTA - WHEAT BASED | 20+ | UNITS | |
| RICE - RICE / RICE FLOUR / OTHER RICE BASED PRODUCT | 13 | UNITS | |
| OATS - OATS/OTHER OATS BASED PRODUCT | 20+ | UNITS | |
| COLD CEREAL - WHEAT  BASED | 4 | UNITS | |
| HOT CEREAL - OAT BASED | 4 | UNITS | |
| | | | |
| | | | |
| MORE THAN 10 GRAINS VARIETIES STOCKED | | | |

## FRUIT / VEGETABLES - Fresh, frozen, canned, pickled, dried, 100% juice, puree

| ITEM | COUNT | UNITS, LBS, BOTH. | PERISHABLE |
|------|-------|-------------------|------------|
| ORANGES | 7 | UNITS | ✔ |
| PEACHES | 20+ | UNITS | |
| PINEAPPLE | 10 | UNITS | |
| BEANS | 20+ | UNITS | |
| CARROTS - CARROTS / CARROT  BASED SOUP | 10 | UNITS | |
| CORN - CORN / HOMINY / CORN BASED SOUP | 20+ | UNITS | |
| GREEN BEANS | 20+ | UNITS | |
| NUTS/SEEDS – PEANUTS/ALMONDS/SUNFLOWER | 20+ | UNITS | |
| OLIVES | 1 | UNITS | |
| PEAS- CHICKPEAS/LENTILS/PEAS | 20+ | UNITS | |
| POTATOES - POTATOES / POTATO BASED SOUP/ OTHER POTATO BASED | 3 | UNITS | |
| TOMATOES - TOMATOES / TOMATO SOUP / SAUCE / RAVIOLI / | 20+ | UNITS | ✔ |
| CRANBERRIES | 19 | UNITS | |
| SPINACH | 10 | UNITS | |
| | | | |
| MORE THAN 14 FRUIT/ VEGETABLE VARIETIES STOCKED | | | |

Reviewer (Print Name): ▮▮▮▮▮▮▮▮

☒I certify to the best of my knowledge the information provided herein is true.

Site Visit or 1st attempt:  6/18/2018

*(If applicable)* Re-Visit or 2nd attempt:  Date: //

# A.R. 1012

**FNS#** 0411619

**Store Name:** Green Apple Grocery And Deli

## Supplemental Nutrition Assistance Program (SNAP)
## Store Visit Contract
## <u>Photographer's Certification Statement</u>

I have reviewed the digital images and they are the ones I took or are the

ones I used for the store visit of **<u>Green Apple Grocery And Deli</u>**.

I completed my review of this store at **<u>6/18/2018</u>**

The digital images accurately portray the situation at the named store on the given

date and time.

██████████████

Signature of On-Site Reviewer

██████████████

Name of Prime Contractor

This document has been electronically signed by the named On-Site Reviewer; ██████████

**A.R. 1013**

# STORE REVIEW CONSENT FORM

**FNS#** 0411619      **Store Name** Green Apple Grocery and Deli

- I understand that the USDA Food and Nutrition Service (FNS) or its Contractor, Information Systems and Networks (ISN), are authorized to conduct a visit of my store for purposes connected to my SNAP authorization.
- There is **no** charge to me for this visit.
- FNS or its Contractors may **NOT** sell (or refer me to sellers of) point-of-sale EBT equipment or any other services.
- I will immediately report any attempt to charge for this visit or to market/sell services or EBT equipment to SNAP Retailer Service Center at 1 (877) 823-4369.

I, _____ , give my consent for FNS or its Contractor to
(Print Name)

review this store – to take photographs, to sketch the store layout, and to collect other information in connection with this store's participation in the Supplemental Nutrition Assistance Program (SNAP).

# STORE REVIEW REFUSAL FORM

**Note: If you do not allow a store review to be conducted, your application may be denied or your permit may be withdrawn.**

I, _____ , refuse to give my consent for a store review and
(Print Name)

understand that my refusal means that this store will not be eligible to participate in the Supplemental Nutrition Assistance Program (SNAP) without a complete review.

**Signature**                **Date**        **Title**



USDA SNAP Store Visit Sketch    FNS # 0 4 1 1 6 1 9

Store Name Green Apple Grocery and Deli    Date June 18, 2018

STORAGE AREA

PASTA
CANNED VEG
CANNED MEAT
CANNED FRUIT
RICE

MILK
EGGS
100% JUICE

HOT CEREAL

DEHY VEG

COLD CEREAL

CHECKOUT AREA

TOBACCO

ENTRANCE

This sketch should show:
General store layout (number of aisles, freezers, counters)
All Entrances and Checkout Areas

Revised 1/7/18

**A.R. 1015**






A.R. 1016






A.R. 1017









A.R. 1018






A.R. 1019














A.R. 1021






A.R. 1022









A.R. 1023



**A.R. 1024**

| | |
|---|---|
| **From:** | Maura K. Shea -MDH- <maura.shea@maryland.gov> |
| **Sent:** | Wednesday, May 22, 2019 10:08 AM |
| **To:** | Howard, Brandon - FNS |
| **Cc:** | Wohlsifer, Justin - FNS; Haluptzok, Andrew - FNS; Ocanovic, Sanela - FNS |
| **Subject:** | Re: Subject: Reciprocal WIC Disqualification Referral – Green Apple Grocery And Deli (Maryland) |

Brandon,

Thank you for the notice. This is not WIC authorized vendor, nor have they ever applied for WIC authorization.

Thanks!

On Wed, May 22, 2019 at 11:57 AM Howard, Brandon - FNS <brandon.howard@usda.gov> wrote:

Attached:  Determination Letter in .pdf format

Attached is a recent SNAP determination letter for:

FNS#0411619

Retailer Name - Malek Mohamed

Green Apple Grocery And Deli

2526 Washington Blvd

Baltimore, Maryland 21230-1407

The Permanent Disqualification was effective 13 Sep 2018.  Our case on this store is now closed and all appeals have been exhausted.  You are free to proceed with reciprocal disqualification on this firm.  If you have any questions or need any further information, please let me know.

**A.R. 1025**

We would appreciate the courtesy of a response within 2 weeks of receipt of this message as to what reciprocal action was taken on this retailer including if no action is planned.

Thank you,

BRANDON P HOWARD

Program Technician, Team 5

USDA/FNS/ROS/ROD/IAB

125 S State St, Suite 6408

Salt Lake City, UT 84138

Cell #312-519-1350

Fax#844-214-7332

Brandon.howard@usda.gov


United States Department of Agriculture
Food and Nutrition Service

This electronic message contains information generated by the USDA solely for the intended recipients. Any unauthorized interception of this message or the use or disclosure of the information it contains may violate the law and subject the violator to civil or criminal penalties. If you believe you have received this message in error, please notify the sender and delete the email immediately.

--
**Maura Shea**
Chief, Vendor Operations and Program Compliance
Maryland WIC Program
Maryland Department of Health
201 W. Preston Street, 1st Floor
Baltimore, Maryland 21201
(410) 767-5258 | (410) 333-5683 fax

**A.R. 1026**

maura.shea@maryland.gov | www.mdwic.org

*Maryland Department of Health is committed to customer service. Click here to take the Customer Satisfaction Survey.*

NOTICE: This message and the accompanying documents are intended only for the use of the individual or entity to which they are addressed and may contain information that is privileged, or exempt from disclosure under applicable law. If the reader of this email is not the intended recipient, you are hereby notified that you are strictly prohibited from reading, disseminating, distributing, or copying this communication. If you have received this email in error, please notify the sender immediately and destroy the original transmission.

**A.R. 1027**



FRITO LAY
75 REMITTANCE DR. · SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09600184**
DIV 04 ROUTE 26638
DATE: 24.Jan.2018
TIME: 13:58:02

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**^^SALES^^**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | 7098 | 15.0 CON QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 5.88 | 7.98 |
| 40 | 16207 | .50 CRA DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 07330901 | | | | | |
| 40 | 16215 | .50 SNC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 07331401 | | | | | |
| 72 | 8761 | .50 JUN PUF C | | 0.3700 | 0.0000 | 0.00 | 26.64 | 36.00 |
| | | 2 36REG | 06596701 | | | | | |
| 48 | 8769 | .50 HOT FRIES | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 06597801 | | | | | |
| 40 | 6713 | .50 REG MUNCH | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 06597701 | | | | | |
| 6 | 92329 | 1.69 DR BLAZE | 08842000 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 43634 | 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 5 | 42119 | 1.69 DR SWT C | 08118500 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 3 | 43393 | 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 2 | 6408 | 4.29 SCP TOST | 07256200 | 3.1600 | 0.0000 | 0.00 | 6.32 | 8.58 |
| 264 | | | | | | | 124.60 | 170.36 |

TOTAL CASES SOLD:            6
TOTAL EACHES SOLD:          24
TOTAL EXTENDED EACHES SOLD:  264

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $124.60 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $124.60 | NET RETURNS: | -$0.00 |

**A.R. 1028**

NET SALES:           $124.60
LESS NET RETURNS:     -$0.00

0411619 RCVD 7/2/19

NET TAX:              $0.00
                   ===========

TOTAL DUE:           $124.60

TOTAL RETAIL DOLLARS: $170.36

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400
=============================================================================

UNIT COST SUMMARY          **SALES**      2 @ $2.9400
                       240 @ $0.3700     20 @ $1.1800
                         2 @ $3.1600
RETAIL PRICE SUMMARY       **SALES**      2 @ $5.9900

09G001840124042663812   33

- - - - - - - - - - CUT HERE - - - - - - - - - - - - - - - - -
                                                          Pg 2 of 2
                       240 @ $0.5000     20 @ $1.6900
                         2 @ $4.2900

SALES FOR WEEK ENDING 20.Jan.2018      $76     0%
SALES FOR WEEK ENDING 20.Jan.2017      $0
2018 YTD SALES                        $161    -12%
2017 YTD SALES                        $183

    *****************************************
    *                                       *
    *    Thank You For Your Business         *
    *                                       *
    *    Our Frito-Lay Customer Promise:     *
    *         > Always in Stock              *
    *         > Perfect Merchandising        *
    *         > Best Business Partner         *
    *****************************************

            DO NOT WRITE BELOW THIS LINE
=============================================================================

09G001840124042663827   33

                                    HH4.PROD.4.68.9.0

**A.R. 1029**

0411619 RCVD 7/2/19

FRITO LAY
75 REMITTANCE DR. SUITE 1280
CHICAGO, IL 60675-1217
(410) 350-8810

③

ASH SALES

INVOICE #: 09600270
DIV 04 ROUTE 26638
DATE: 31.Jan.2018
TIME: 14:00:09

MPLOYEE: REUBEN SANDERS
MPLOYEE ID: 03154376

RFEN APPLE
526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400 FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | --DISCOUNT-- EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 3 | 7098 15.0 COM QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 8.82 | 11.97 |
| 30 | 16208 .50 NAC DORIT | | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | 2 40REG 07331001 | | | | | | |
| 18 | 16184 .50 FR HNY BB | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG 07178301 | | | | | | |
| 18 | 16204 .50 CT CHD JA | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG 07180001 | | | | | | |
| 18 | 16205 .50 HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG 07180101 | | | | | | |
| 18 | 16190 .50 REG LAYS | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG 08838601 | | | | | | |
| 18 | 16201 .50 CSC RUFFL | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG 08839401 | | | | | | |
| 30 | 8770 .50 REG FUNYU | | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | 2 40REG 06597901 | | | | | | |
| 10 | 377 .50 FY HOT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG 06480801 | | | | | | |
| 2 | 42073 1.69 DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 3 | 42066 1.69 LB DILL | 08052100 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 43774 1.69 CS HOT F | 08076800 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 2 | 6408 4.29 SCP TOST | 07256200 | 3.1600 | 0.0000 | 0.00 | 6.32 | 8.58 |

TOT. 28400                                            188.56    255.76

**A.R. 1030**

```
TOTAL CASES SOLD:                    10
TOTAL EACHES SOLD:          0411619  RCVD 7/2/19        (4)
TOTAL EXTENDED EACHES SOLD:  454

GROSS SALES AMOUNT:         $188.56  GROSS RETURNS:              $0.00
TOTAL SALES DISCOUNT:        -$0.00  TOTAL RETURN DISCOUNT:     -$0.00
                            =========                         =========
NET SALES:                  $188.56  NET RETURNS:              -$0.00

NET SALES:                  $188.56
LESS NET RETURNS:            -$0.00

NET TAX:                      $0.00
                            =========

TOTAL DUE:        $188.56

TOTAL RETAIL DOLLARS:       $255.76
```

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

```
090002700131042663811  33

. . . . . . . . . . .        . . . CUT HERE . . . . . . . . . . . . . . .
                                                           Pg 2 of 2

UNIT COST SUMMARY          **SALES**      3 @ $2.9400
                         440 @ $0.3700    9 @ $1.1800
                           2 @ $3.1600
RETAIL PRICE SUMMARY       **SALES**      3 @ $3.9900
                         440 @ $0.5000    9 @ $1.6900
                           2 @ $4.2900

SALES FOR WEEK ENDING 27.Jan.2018        $177    -26%
SALES FOR WEEK ENDING 27.Jan.2017        $240
2018 YTD SALES                           $338    -20%
2017 YTD SALES                           $422
```

**A.R. 1031**



FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09600361**
DIV 04 ROUTE 26638
DATE: 07.Feb.2018
TIME: 14:25:04

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 4 | 3 SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 3.36 | 4.76 |
| 2 | 56 SS LAYS RANCH | 04643700 | 0.8400 | 0.0000 | 0.00 | 1.68 | 2.38 |
| 1 | 7098 15.0 CON QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 2.94 | 3.99 |
| 30 | 16207 .50 CRA DORIT | | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | 2 40REG | 07330901 | | | | | |
| 10 | 16208 .50 NAC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07331001 | | | | | |
| 10 | 16209 .50 DR SPY NA | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07331101 | | | | | |
| 10 | 16215 .50 SWC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07331401 | | | | | |
| 36 | 8761 .50 JUN PUF C | | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| | 1 36REG | 06596701 | | | | | |
| 36 | 16205 .50 HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 35.52 | 48.00 |
| | 2 48REG | 07180101 | | | | | |
| 18 | 16188 .50 LB HON BB | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 08838401 | | | | | |
| 18 | 16201 .50 CSC RUFFL | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 08839401 | | | | | |
| 18 | 56561 .50 CS BAC CH | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 08252501 | | | | | |
| 6 | 60092 1.69 DR POP J | 08783000 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 43634 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 3 | 42119 1.69 DR SWT C | 08118500 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 43393 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 6 | 43774 1.69 CS HOT F | 08076800 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 28204 1.69 REG FUNY | 07942300 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 28212 1.69 HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 520 | | | | | | 227.76 | 311.66 |

A.R. 1032

TOTAL CASES SOLD:             11
TOTAL EACHES SOLD:            44
TOTAL EXTENDED EACHES SOLD:   520

**0411619 RCVD 7/2/19**

⑥

GROSS SALES AMOUNT:      $227.76   GROSS RETURNS:           $0.00
TOTAL SALES DISCOUNT:     -$0.00   TOTAL RETURN DISCOUNT:   -$0.00
                        ==========                       ==========
NET SALES:               $227.76   NET RETURNS:             -$0.00

NET SALES:               $227.76
LESS NET RETURNS:         -$0.00

NET TAX:                   $0.00
                        ==========

**TOTAL DUE:**           **$227.76**

TOTAL RETAIL DOLLARS:    $311.66

TAX EXEMPTION #: EXEMPT ENTITY

09(003610207042663814   33

. . . . . . . . . . . . . . . -CUT HERE- . . . . . . . . . . . . . .
                                                    Pg 2 of 2

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

| UNIT COST SUMMARY | **SALES** | 6 @ $0.8400 |
|---|---|---|
| | 1 @ $2.9400 | 4/6 @ $0.3700 |
| | 37 @ $1.1800 | |
| RETAIL PRICE SUMMARY | **SALES** | 6 @ $1.1900 |
| | 1 @ $3.9900 | 4/6 @ $0.5000 |
| | 37 @ $1.6900 | |

SALES FOR WEEK ENDING 03.Feb.2018       $125    76%
SALES FOR WEEK ENDING 03.Feb.2017        $71
2018 YTD SALES                          $463    -6%
2017 YTD SALES                          $493

```
***************************************
*                                     *
*   Thank You For Your Business        *
*                                     *
*   Our Frito-Lay Customer Promise:    *
*       > Always in Stock              *
*       > Perfect Merchandising        *
*       > Best Business Partner        *
***************************************
```

/  DO NOT WRITE BELOW THIS LINE

09(003610207042663829   33

                                        HH4.PROD.4.68.9.0

**A.R. 1033**



FRITO-LAY

**04/13/19 RCVD 7/2/19**

CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09600455**
DIV 04 ROUTE 26638
DATE: 14.Feb.2018
TIME: 13:32:20

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**☆☆SALES☆☆**

MANUFACTURER: 28400  FRITO-LAY · 0028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | 447 | .50 GN VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 8.88 | 12.00 |
| 2 | 7098 | 15.0 CCN QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 5.88 | 7.98 |
| 40 | 16215 | .50 SWC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 07331401 | | | | | |
| 48 | 16202 | .50 CRY CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 07179601 | | | | | |
| 48 | 56561 | .50 CS BAC CH | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 08252501 | | | | | |
| 40 | 8770 | .50 REG FUNYU | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 06597901 | | | | | |
| 40 | 6713 | .50 REG MUNCH | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 06597701 | | | | | |
| 2 | 60092 | 1.69 DR POP J | 08783000 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 4 | 41772 | 1.69 FR HNY B | 08046800 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 1 | 6408 | 4.29 SCP TOST | 07256200 | 3.1600 | 0.0000 | 0.00 | 3.16 | 4.29 |
| 249 | | | | | | | 104.92 | 142.41 |

TOTAL CASES SOLD: 5
TOTAL EACHES SOLD: 33
TOTAL EXTENDED EACHES SOLD: 249

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $104.92 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $104.92 | NET RETURNS: | -$0.00 |

**A.R. 1034**

NET SALES:              $104.92
LESS NET RETURNS:       -$0.00

NET TAX:                **0411619 RCVD 7/2/19** 
                        ============

TOTAL DUE:              $104.92

TOTAL RETAIL DOLLARS:   $142.41

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400
=============================================================================

UNIT COST SUMMARY         **SALES**    240 @ $0.3700
                          2 @ $2.9400    6 @ $1.1800
                          1 @ $3.1600
RETAIL PRICE SUMMARY      **SALES**    240 @ $0.5000
                          2 @ $3.9900    6 @ $1.6900

09600455021404266381x  33

- - - - - - - - - - - - - - - - CUT HERE - - - - - - - - - - - - - - - - - -
                                                          Pg 2 of 2
                          1 @ $4.2900

SALES FOR WEEK ENDING 10.Feb.2018      $189     4%
SALES FOR WEEK ENDING 10.Feb.2017      $181
2018 YTD SALES                         $651    -3%
2017 YTD SALES                         $674

    ***************************************
    *     Thank You For Your Business     *
    *                                     *
    *     Our Frito-Lay Customer Promise: *
    *       > Always in Stock             *
    *       > Perfect Merchandising       *
    *       > Best Business Partner        *
    ***************************************

              DO NOT WRITE BELOW THIS LINE
=============================================================================

09600455021404266381824   33

                                          HHA.PROD.4.68.9.0


**A.R. 1035**

**041161 RCVD 7/2/19**

75 REMITTANCE DR. SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810



CASH SALES

INVOICE #: 09600547
DIV 04 ROUTE 26638
DATE: 21.Feb.2018
TIME: 14:06:10

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

### \*\*SALES\*\*

MANUFACTURER: 28400 FRITO LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL AMOUNT | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | 447 | .50 QN VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 2.96 | 4.00 |
| 10 | 16207 | .50 CRA DORIT 1.40 REG | 07330901 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 10 | 16208 | .50 NAC DORIT 1.40 REG | 07331001 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 10 | 16209 | .50 DR SPY NA 1.40 REG | 07331101 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 18 | 16205 | .50 HOI CHEET 1.48 REG | 07180101 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| 18 | 8769 | .50 HOT FRIES 1.48 REG | 06597801 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| 4 | 42071 | 1.69 DR CRA | 08057400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 3 | 42066 | 1.69 LB DILL | 08052100 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 43318 | 1.69 CT CRUNC | 08070400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 235 | | | | | | | 95.86 | 130.59 |

### \*\*RETURNS\*\*

MANUFACTURER: 28400 FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL AMOUNT | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | 42066 | 1.69 LB DILL | 08052100 | 1.1800 | 0.0000 | 0.00 | 2.36S | 3.38 |
| 2 | | | | | | | 2.36 | 3.38 |

TOTAL CASES SOLD:            5
TOTAL EACHES SOLD:          19
TOTAL EXTENDED EACHES SOLD:  235

A.R. 1036

| GROSS SALES AMOUNT: | $95.86 | GROSS RETURNS: | $2.36 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | | NET RETURNS: | -$2.36 |

**0411619 RCVD 7/2/19**

| NET SALES: | $95.86 |
| LESS NET RETURNS: | -$2.36 |
| NET TAX: | $0.00 |

(10)

**TOTAL DUE: $93.50**

TOTAL RETAIL DOLLARS: $127.21

TAX EXEMPTION #: EXEMPT ENTITY

09600547022104266381633

Pg 2 of 2

- - - - - - - - - - - - - CUT HERE - - - - - - - - - - -

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

| UNIT COST SUMMARY | **SALES** | 224 @ $0.3700 |
| | 11 @ $1.1800 | |
| | **RETURNS** | 2 @ $1.1800 |
| RETAIL PRICE SUMMARY | **SALES** | 224 @ $0.5000 |
| | 11 @ $1.6900 | |
| | **RETURNS** | 2 @ $1.6900 |

| SALES FOR WEEK ENDING 17.Feb.2018 | $228 | 117% |
| SALES FOR WEEK ENDING 17.Feb.2017 | $105 | |
| 2018 YTD SALES | $879 | 13% |
| 2017 YTD SALES | $779 | |

```
******************************************
*      Thank You For Your Business       *
*                                        *
*    Our Frito-Lay Customer Promise:     *
*        > Always In Stock               *
*        > Perfect Merchandising         *
*        > Best Business Partner         *
******************************************
```

DO NOT WRITE BELOW THIS LINE

09600547022104266382033

HH4.PROO.4.68.9.0

**A.R. 1037**

041161 RCVD 7/2/19

FRITO LAY
999 NORTH FRANKLIN OR SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810



CASH SALES

INVOICE #: 09600640
DIV 04 ROUTE 26638
DATE: 28.Feb.2018
TIME: 13:10:28

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069819

CUST #:
#:

## **SALES**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 31 | 447 .50 GM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 11.47 | 15.50 |
| 3 | 7098 15.0 CON QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 8.82 | 11.97 |
| 10 | 16215 .50 SWC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40 REG | 07331401 | | | | | |
| 18 | 16184 .50 FR HNY BB | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48 REG | 07178301 | | | | | |
| 36 | 16201 .50 CSC RUFFL | | 0.3700 | 0.0000 | 0.00 | 35.52 | 48.00 |
| | 2 48 REG | 08839401 | | | | | |
| 18 | 56561 .50 CS BAC CH | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48 REG | 08252501 | | | | | |
| 40 | 6713 .50 REG MUNCH | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40 REG | 06597701 | | | | | |
| 3 | 43393 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 3 | 28204 1.69 REG FUNY | 07942300 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 1 | 6408 4.29 SCP TOST | 07256200 | 3.1600 | 0.0000 | 0.00 | 3.16 | 4.29 |
| 313 | | | | | | 131.17 | 177.90 |

## **RETURNS**

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 2 | 16212 DR DM CH LIM | 07181400 | 0.3700 | 0.0000 | 0.00 | 0.74S | 1.00 |
| 2 | | | | | | 0.74 | 1.00 |

TOTAL CASES SOLD: - · · ·        6
TOTAL EACHES SOLD:            41
TOTAL EXTENDED EACHES SOLD:   313

**A.R. 1038**

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $131.17 | GROSS RETURNS: | $0.74 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |

NET SALES:   0411 **BDB RCVD TR12/19**   -$0.74

| | |
|---|---|
| NET SALES: | $131.17 |
| LESS NET RETURNS: | -$0.74 |
| NET TAX: | $0.00 |

**TOTAL DUE:**   **$130.43**

TOTAL RETAIL DOLLARS:   $176.90

(12)

TAX EXEMPTION #: EXEMPT ENTITY

09600640022804266381X   33

- - - - - - - - - - - - - - - - - CUT HERE - - - - - - - - - - - - - - - - -

Pg 2 of 2

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS") IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400   FRITO-LAY - 0028400

| | | | |
|---|---|---|---|
| UNIT COST SUMMARY | **SALES** | 303 @ $0.3700 | |
| | 3 @ $2.9400 | 6 @ $1.1800 | |
| | 1 @ $3.1600 | | |
| | **RETURNS** | 2 @ $0.3700 | |
| RETAIL PRICE SUMMARY | **SALES** | 303 @ $0.5000 | |
| | 3 @ $3.9900 | 6 @ $1.6900 | |
| | 1 @ $4.2900 | | |
| | **RETURNS** | 2 @ $0.5000 | |

| | | |
|---|---|---|
| SALES FOR WEEK ENDING 24.Feb.2018 | $105 | -40% |
| SALES FOR WEEK ENDING 24.Feb.2017 | $176 | |
| 2018 YTD SALES | $984 | 3% |
| 2017 YTD SALES | $955 | |

```
**********************************
*                                *
*    Thank You For Your Business  *
*                                *
*    Our Frito-Lay Customer Promise:  *
*       > Always In Stock         *
*       > Perfect Merchandising   *
*       > Best Business Partner   *
**********************************
```

DO NOT WRITE BELOW THIS LINE

09600640022804266381824   33

HH4.PROD.4.68.9.0

**A.R. 1039**

FRITO-LAY
CHICAGO, IL 60673-1217
(410) 350-8810

04 RCV497219

(13)

CASH SALES

INVOICE #: 09600808
DIV 04 ROUTE 26638
DATE: 14.Mar.2018
TIME: 14:07:35

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 32 | 447 | .50 GM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 11.84 | 16.00 |
| 40 | 16207 | .50 CRA DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 07330901 | | | | | |
| 80 | 16208 | .50 NAC DORIT | | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | | 2 40REG | 07331001 | | | | | |
| 40 | 16209 | .50 DR SPY NA | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 07331101 | | | | | |
| 40 | 16215 | .50 SWC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 07331401 | | | | | |
| 48 | 16184 | .50 FR HNY BB | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 07178301 | | | | | |
| 72 | 8761 | .50 JUM PUF C | | 0.3700 | 0.0000 | 0.00 | 26.64 | 36.00 |
| | | 2 36REG | 06596701 | | | | | |
| 48 | 16204 | .50 CT CHD JA | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 07180001 | | | | | |
| 48 | 16205 | .50 HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 07180101 | | | | | |
| 40 | 8770 | .50 REG FUNYU | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 06597901 | | | | | |
| 40 | 377 | .50 FY HOT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 06480801 | | | | | |
| 40 | 6713 | .50 REG MUNCH | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 06597701 | | | | | |
| 4 | 42071 | 1.69 DR CRA | 08057400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 42073 | 1.69 DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 60092 | 1.69 DR POP J | 08783000 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 43614 | 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 42066 | 1.69 LB DILL | 08052100 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 43143 | 1.69 RF CSC | 08067900 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 63479 | 1.69 RF FLM H | 08683800 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 43393 | 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 43774 | 1.69 CS HOT F | 08076800 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 28204 | 1.69 REC FUNY | 07942300 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 28212 | 1.69 HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |

612

262.08    358.36

A.R. 1040



TOTAL CASES SOLD: 13
TOTAL EACHES SOLD: 76
TOTAL EXTENDED EACHES SOLD: **0411619 RCVD 7/2/19** (14)

GROSS SALES AMOUNT: $262.08  GROSS RETURNS: $0.00
TOTAL SALES DISCOUNT: -$0.00  TOTAL RETURN DISCOUNT: -$0.00
============  ============
NET SALES: $262.08  NET RETURNS: -$0.00

NET SALES: $262.08
LESS NET RETURNS: -$0.00

NET TAX: $0.00
============

09 008080314042663814  33

- - - - - - - - - - - - - CUT HERE - - - - - - - - - - - - - - -
Pg 2 of 2

DUE: $262.08

RETAIL DOLLARS: $358.36

EXEMPTION #: EXEMPT ENTITY

AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
CASH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

28400  FRITO-LAY - 0028400
======================================================

SUMMARY  **SALES**  568 @ $0.3700
44 @ $1.1800
SUMMARY  **SALES**  568 @ $0.5000
44 @ $1.6900

WEEK ENDING 10.Mar.2018  $130  20%
WEEK ENDING 10.Mar.2017  $108
$1,208  1%
$1,196

******************************************
Thank You For Your Business

Our Frito-Lay Customer Promise:
> Always In Stock.
> Perfect Merchandising
> Best Business Partner
******************************************

DO NOT WRITE BELOW THIS LINE

09 008080314042663829  33

HH:PROD.4.68.12.0

**A.R. 1041**

0411619 RCVD 7/2/19

FRITO-LAY
71 ASSISTANCE DR. SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810



CASH SALES

INVOICE #: 09600907
DIV 04 ROUTE 26638
DATE: 22.Mar.2018
TIME: 13:06:25

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
7526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**SALES**

MANUFACTURER: 28400 FRITO-LAY - 6028400

| QTY EACH | | UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | 3 | SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 2.52 | 3.57 |
| 3 | 56 | SS LAYS RANCH | 04643700 | 0.8400 | 0.0000 | 0.00 | 2.52 | 3.57 |
| 30 | 16207 | .50 CRA DORIT | | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | 2 | 40REG | 07330901 | | | | | |
| 10 | 16215 | .50 SWC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 | 40REG | 07331401 | | | | | |
| 18 | 16202 | .50 CRY CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 | 48REG | 07179601 | | | | | |
| 18 | 16205 | .50 HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 | 48REG | 07180101 | | | | | |
| 18 | 16201 | .50 CSC RUFFL | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 | 48REG | 08839401 | | | | | |
| 18 | 8769 | .50 HOT FRIES | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 | 48REG | 06597801 | | | | | |
| 3 | 42071 | 1.69 DR CRA | 08057400 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 42073 | 1.69 DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 3 | 60092 | 1.69 DR POP J | 08783000 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 3 | 43634 | 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 3 | 42066 | 1.69 LB DILL | 08052100 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 3 | 43143 | 1.69 RF CSC | 08067900 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 63479 | 1.69 RF FLM H | 08683800 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 5 | 43318 | 1.69 CT CRUNC | 08070400 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 4 | 43391 | 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 1 | 6408 | 4.29 SCP TOST | 07256200 | 3.1600 | 0.0000 | 0.00 | 3.16 | 4.29 |
| 351 | | | | | | | 161.40 | 221.51 |

TOTAL CASES SOLD: 7
TOTAL EACHES SOLD: 39
TOTAL EXTENDED EACHES SOLD: 351

A.R. 1042

TOTAL SALES DISCOUNT:          -$0.00  TOTAL RETURN DISCOUNT:         -$0.00
                              ===========                                ===========
NET SALES:                     04116·19 RCVD 7/2/19                      -$0.00

NET SALES:                     $161.40
LESS NET RETURNS:              -$0.00

NET TAX:                       $0.00
                              ===========

TOTAL DUE:            $161.40

TOTAL RETAIL DOLLARS:          $221.51


TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

09ii009070322042663819   33

· · · · · · · · · · · · · · · · · · CUT HERE· · · · · · · · · · · · · · · · · · ·
                                                                    Pg 2 of 2

MANUFACTURER: 28400  FRITO-LAY - 0028400
================================================================================

UNIT COST SUMMARY            **SALES**        6 @ $0.8400
                          312 @ $0.3700      32 @ $1.1800
                            1 @ $3.1600
RETAIL PRICE SUMMARY         **SALES**        6 @ $1.1900
                          312 @ $0.5000      32 @ $1.6900
                            1 @ $4.2900

SALES FOR WEEK ENDING 17.Mar.2018         $0      -100%
SALES FOR WEEK ENDING 17.Mar.2017       $206
2018 YTD SALES                        $1,208      -14%
2017 YTD SALES                        $1,402

          ********************************************
          *     Thank You For Your Business         *
          *                                         *
          *   Our Frito-Lay Customer Promise:       *
          *        > Always in Stock                *
          *        > Perfect Merchandising          *
          *        > Best Business Partner           *
          ********************************************

                  DO NOT WRITE BELOW THIS LINE
================================================================================

09ii009070322042663823   33

                                        HH4.PROD.4.68.12.0

**A.R. 1043**

FRITO-LAY
75 REMITTANCE DR., SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

04 ITEMS RCVD 7/2/19

(17)

CASH SALES

INVOICE #: 09600983
DIV 04 ROUTE 26638
DATE: 28.Mar.2018
TIME: 14:23:36

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | --DISCOUNT-- EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | 447 | .50 GN VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 2.96 | 4.00 |
| 3 | 3 | SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 2.52 | 3.57 |
| 2 | 7098 | 15.0 CON QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 5.88 | 7.98 |
| 40 | 16208 | .50 NAC DORIT | 07331001 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40 REG | | | | | | |
| 40 | 16209 | .50 OR SPY NA | 07311101 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40 REG | | | | | | |
| 36 | 8761 | .50 JUM PUF C | 06596701 | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| | | 1 36 REG | | | | | | |
| 48 | 16188 | .50 LB HON BB | 08838401 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48 REG | | | | | | |
| 40 | 8770 | .50 REG FUNYU | 06597901 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40 REG | | | | | | |
| 5 | 42054 | 1.69 LB REG | 08049400 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 3 | 43393 | 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 28204 | 1.69 REG FUNY | 07942300 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 3 | 28212 | 1.69 HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 232 | | | | | | | 104.54 | 142.90 |

TOTAL CASES SOLD:               5
TOTAL EACHES SOLD:              28
TOTAL EXTENDED EACHES SOLD:    232

GROSS SALES AMOUNT:        $104.54   GROSS RETURNS:                $0.00
TOTAL SALES DISCOUNT:       -$0.00   TOTAL RETURN DISCOUNT:       -$0.00

NET SALES:                 $104.54   NET RETURNS:                 -$0.00

**A.R. 1044**

NET SALES:                    $104.54
LESS NET RETURNS:             -$0.00

**0411619 RCVD 7/2/19**       $0.00

NET TAX:
                              ==========

TOTAL DUE:          $104.54

TOTAL RETAIL DOLLARS:         $142.90


TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400
===== ===================================================================================

UNIT COST SUMMARY          **SALES**    212 @ $0.3700
                           3 @ $0.8400    2 @ $2.9400
                           15 @ $1.1800

09G009830328042663819   33

- - - - - - - - - - - - - - - - - - CUT HERE - - - - - - - - - - - - - - - - - - - - -
                                                              Pg 2 of 2

RETAIL PRICE SUMMARY       **SALES**    212 @ $0.5000
                           3 @ $1.1900    2 @ $3.9900
                           15 @ $1.6900

SALES FOR WEEK ENDING 24.Mar.2018        $262    94%
SALES FOR WEEK ENDING 24.Mar.2017        $135    -4%
2018 YTD SALES                           $1,470
2017 YTD SALES                           $1,536

    ************************************************
    *      Thank You For Your Business       *
    *                                        *
    *   Our Frito-Lay Customer Promise:      *
    *         > Always in Stock              *
    *         > Perfect Merchandising        *
    *         > Best Business Partner         *
    ************************************************

            DO NOT WRITE BELOW THIS LINE
===== =======================================================================

09G009830328042663823   33

                                        HH4.PROD.4.68.12.0


**A.R. 1045**



FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09601064**
DIV 04 ROUTE 26638
DATE: 04.Apr.2018
TIME: 15:25:21

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | --DISCOUNT-- EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 16 | 447 .50 GM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 5.92 | 8.00 |
| 36 | 8761 .50 JUM PUF C | | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| | 1 36REG | 06596701 | | | | | |
| 18 | 16190 .50 REG LAYS | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 08838601 | | | | | |
| 18 | 16191 .50 LB SWT HE | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 08839201 | | | | | |
| 10 | 6713 .50 REG MUNCH | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 06597701 | | | | | |
| 6 | 43634 1.69 DR JKD R | 08059600 | 1.180) | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 43143 1.69 RF CSC | 08067900 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 200 | | | | | | 83.72 | 114.28 |

TOTAL CASES SOLD: 4
TOTAL EACHES SOLD: 28
TOTAL EXTENDED EACHES SOLD: 200

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $83.72 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $83.72 | NET RETURNS: | -$0.00 |

**A.R. 1046**



| SALES: | $83.72 |
| NET RETURNS: | -$0.00 |
| TAX: | 0411610 RCVD 7/2/19 |

(20)

**TAL DUE:** $83.72

AL RETAIL DOLLARS: $114.28

EXEMPTION #: EXEMPT ENTITY

STOMER AGREES TO PAY ALL AMOUNTS OWED TO KOLLING FRITO-LAY SALES LP ("RFLS")
ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
Y ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

NUFACTURER: 28400  FRITO-LAY - 0028400

| NIT COST SUMMARY | **SALES** | 188 @ $0.3700 |
| | 12 @ $1.1800 | |
| ETAIL PRICE SUMMARY | **SALES** | 188 @ $0.5000 |
| | 12 @ $1.6900 | |

| ALES FOR WEEK ENDING 31.Mar.2018 | $161 | 222% |
| ALES FOR WEEK ENDING 31.Mar.2017 | $50 | |
| 018 YTD SALES | $1,631 | 3% |
| 017 YTD SALES | $1,586 | |

09(010640404042663819  33

- - - - - - - - - - - - - - - -CUT HERE- - - - - - - - - - - - - - - -

Pg 2 of

```
***************************        *******
*     Thank You For Your Bu.  nea  .       *
*                                          *
*   Our Frito-Lay Customer Promise:        *
*        > Always in Stock                 *
*        > Perfect Merchandising           *
*        > Best Business Partner           *
********************************************
```

DO NOT WRITE BELOW THIS LINE

**A.R. 1047**



FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09601145**
DIV 04 ROUTE 26638
DATE: 11.Apr.2018
TIME: 13:02:56

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**✱✱SALES✱✱**

MANUFACTURER: 28400 FRITO-LAY · 0028400

| QTY EACH | UPC CASE PKG INFO | DESCRIPTION ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 10 | 16207 | .50 CRA DORIT | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07330901 | | | | | |
| 10 | 16208 | .50 NAC DORIT | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07331001 | | | | | |
| 10 | 16215 | .50 SWC DORIT | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07331401 | | | | | |
| 18 | 16184 | .50 FR HNY BB | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 07178301 | | | | | |
| 18 | 16205 | .50 HOT CHEET | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 07180101 | | | | | |
| 10 | 8770 | .50 REG FUNYU | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 06597901 | | | | | |
| 256 | | | | | | 94.72 | 128.00 |

TOTAL CASES SOLD:                6
TOTAL EACHES SOLD:               0
TOTAL EXTENDED EACHES SOLD:    256

GROSS SALES AMOUNT:        $94.72   GROSS RETURNS:                      $0.00
TOTAL SALES DISCOUNT:      -$0.00   TOTAL RETURN DISCOUNT:            -$0.00

**A.R. 1048**

| NET SALES: | $94.72 | NET RETURNS: | -$0.00 |

NET SALES:
LESS NET RETURNS:                 04116497 RCVD 7/2/19     -$0.00

NET TAX:                    $0.00
                    ===========

TOTAL DUE:          $94.72

TOTAL RETAIL DOLLARS:       $128.00

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400
================================================================================

| UNIT COST SUMMARY | **SALES** | 256 @ $0.3700 |
| RETAIL PRICE SUMMARY | **SALES** | 256 @ $0.5000 |

| SALES FOR WEEK ENDING 07.Apr.2018 | $105 | -41% |
| SALES FOR WEEK ENDING 07.Apr.2017 | $179 | |
| 2018 YTD SALES | $1,736 | -0% |
| 2017 YTD SALES | $1,765 | |

096011450411042663817  33

- - - - - - - - - - - - - - - - - - - -CUT HERE- - - - - - - - - - - - - - - - - - - -

*********************************************
*                                           *
*     Thank You For Your Business           *
*                                           *
*    Our Frito-Lay Customer Promise:        *
*        > Always in Stock                  *
*        > Perfect Merchandising            *
*        > Best Business Partner            *
*********************************************

DO NOT WRITE BELOW THIS LINE
================================================================================

096011450411042663821  33

                                HH4.PROD.4.68.12.0

**A.R. 1049**


FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES·

INVOICE #: 09601234
DIV 04 ROUTE 26638
DATE: 18.Apr.2018
TIME: 15:02:45

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400   FRITO-LAY - 0028400

| QTY EACH | DESCRIPTION UPC CASE PKG.INFO ITEM | | EACH COST | --DISCOUNT-- EACH | TOTAL TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|
| 4 | 3 SS TOS NAC CH 04643800 | | 0.8400 | 0.0000 | 0.00 | 3.36 | 4.76 |
| 2 | 56 SS LAYS RANCH 04643700 | | 0.8400 | 0.0000 | 0.00 | 1.68 | 2.38 |
| 1 | 7098 15.0 CON QUE 05063500 | | 2.9400 | 0.0000 | 0.00 | 2.94 | 3.99 |
| 40 | 16209 .50 DR SPY NA 1 40REG 07331101 | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 18 | 16205 .50 HOT CHEET 1 48REG 07180101 | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| 18 | 16201 .50 CSC RUFFL 1 48REG 08839401 | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| 18 | 8769 .50 HOT FRIES 1 48REG 06597801 | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| 40 | 377 .50 FY HOT 1 40REG 06480801 | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 5 | 60092 1.69 DR POP J 08783000 | | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 5 | 43634 1.69 DR JKD R 08059600 | | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 5 | 42066 1.69 LB DILL 08052100 | | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 5 | 43774 1.69 CS HOT F 08076800 | | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 3 | 28204 1.69 REG FUNY 07942300 | | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 3 | 28212 1.69 HOT FUNY 07942700 | | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 6 | 66340 1.69 SW CHI&C 08783900 | | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 1 | 6408 4.29 SCP TOST 07256200 | | 3.1600 | 0.0000 | 0.00 | 3.16 | 4.29 |
| 264 | | | | | | 131.78 | 181.50 |

TOTAL CASES SOLD:              5
TOTAL EACHES SOLD:            40
TOTAL EXTENDED EACHES SOLD:  264

**A.R. 1050**

| GROSS SALES AMOUNT: | $131.78 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | | | -$0.00 |

04116119 RCVD 7/2/19    (24)

| NET SALES: | $131.78 |
| LESS NET RETURNS: | -$0.00 |
| NET TAX: | $0.00 |
| TOTAL DUE: | **$131.78** |
| TOTAL RETAIL DOLLARS: | $181.50 |

*CK #*
*261*

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400 FRITO-LAY - 0028400

090012340418042663814   33

- - - - - - - - - -CUT HERE- - - - - - - - - -

Pg 2 of 2

| UNIT COST SUMMARY | **SALES** | 6 @ $0.8400 |
| | 1 @ $2.9400 | 224 @ $0.3700 |
| | 32 @ $1.1800 | 1 @ $3.1600 |
| RETAIL PRICE SUMMARY | **SALES** | 6 @ $1.1900 |
| | 1 @ $3.9900 | 224 @ $0.5000 |
| | 32 @ $1.6900 | 1 @ $4.2900 |

| SALES FOR WEEK ENDING 14.Apr.2018 | $84 | 35% |
| SALES FOR WEEK ENDING 14.Apr.2017 | $62 | |
| 2018 YTD SALES | $1,820 | 0% |
| 2017 YTD SALES | $1,827 | |

```
************************************
*                                  *
*    Thank You For Your Business    *
*                                  *
*   Our Frito-Lay Customer Promise: *
*      > Always in Stock            *
*      > Perfect Merchandising      *
*      > Best Business Partner      *
************************************
```

DO NOT WRITE BELOW THIS LINE

090012340418042663829   33

HH4.PROD.4.68.12.0

**A.R. 1051**

```
TOTAL CASES SOLD:              8
TOTAL EACHES SOLD:            32
TOTAL EXTENDED EACHES SOLD:  372
```

**0411619 RCVD 7/2/19**                                                    (25)

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $150.60 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| | =========== | | =========== |
| NET SALES: | $150.60 | NET RETURNS: | -$0.00 |

```
NET SALES:               $150.60
LESS NET RETURNS:         -$0.00

NET TAX:                   $0.00
                     ===========

TOTAL DUE:            $150.60

TOTAL RETAIL DOLLARS:    $205.04
```

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400
===== =====================================================================

09G013180425042663816   33

- - - - - - - - - - - - - - - - - - CUT HERE - - - - - - - - - - - -

```
UNIT COST SUMMARY         **SALES**   356 @ $0.3700
                          16 @ $1.1800
RETAIL PRICE SUMMARY      **SALES**   356 @ $0.5000
                          16 @ $1.6900
```

| | | |
|---|---|---|
| SALES FOR WEEK ENDING 21.Apr.2018 | $95 | -41% |
| SALES FOR WEEK ENDING 21.Apr.2017 | $160 | |
| 2018 YTD SALES | $1,914 | -4% |
| 2017 YTD SALES | $1,987 | |

```
*********************************************
*     Thank You For Your Business          *
*                                          *
*   Our Frito-Lay Customer Promise:        *
*     > Always in Stock                    *
*     > Perfect Merchandising              *
*     > Best Business Partner              *
*********************************************
```

DO NOT WRITE BELOW THIS LINE
===== ===================================================================

09G013180425042663820   33

HHM.PROD.4.68.12.0

**A.R. 1052**



FRITO LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: 09601318
DIV 04 ROUTE 26638
DATE: 25.Apr.2018
TIME: 13:54:52

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | DESCRIPTION UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | DISCOUNT TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 16 | 447 .50 GN VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 5.92 | 8.00 |
| 40 | 16207 .50 CRA DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07330901 | | | | | |
| 40 | 16208 .50 NAC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07331001 | | | | | |
| 40 | 16215 .50 SWC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07331401 | | | | | |
| 48 | 16184 .50 FR HNY BB | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 07178301 | | | | | |
| 48 | 16202 .50 CRY CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 07179601 | | | | | |
| 36 | 360 .50 CT JUM HO | | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| | 1 36REG | 06479901 | | | | | |
| 48 | 8769 .50 HOT FRIES | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 06597801 | | | | | |
| 40 | 8770 .50 REG FUNYU | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 06597901 | | | | | |
| 5 | 60092 1.69 DR POP J | 08783000 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 4 | 43634 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 2 | 43774 1.69 CS HOT F | 08076800 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 5 | 28212 1.69 HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 372 | | | | | | 150.60 | 205.04 |

**A.R. 1053**


FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

**INVOICE #: 09601408**
DIV 04 ROUTE 26638
DATE: 02.May.2018
TIME: 14:24:45

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

COST #:
#:

^^SALES^^

MANUFACTURER: 78400  FRITO-LAY - 0078400

| QTY EACH | UPC CASE PKG INFO | ITEM | DESCRIPTION | EACH COST | DISCOUNT EACH | TOTAL TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 8 | 447 .50 | 08206700 | ON VAN CR | 0.3700 | 0.0000 | 0.00 | 2.96 | 4.00 |
| 30 | 16207 .50 | 07330901 | CRA DORIT 2 40REG | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| 10 | 16209 .50 | 07331101 | DR SPY NA 1 40REG | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 18 | 16205 .50 | 07180101 | HOT CHEET 1 48REG | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| 18 | 16201 .50 | 08839401 | LSC RUFFL 1 48REG | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| 10 | 8770 .50 | 06597901 | REG FUNYU 1 40REG | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 10 | 6713 .50 | 06597701 | REG MUNCH 1 40REG | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 6 | 42073 1.69 | 08059400 | DR NAC | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 42119 1.69 | 08118500 | DR SWT C | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 4 | 42066 1.69 | 08052100 | LB DILL | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 6 | 43393 1.69 | 08072400 | CT FLAML | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 5 | 28204 1.69 | 07942300 | REG FUNY | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 331 | | | | | | | 144.34 | 197.63 |

^^RETURNS^^

MANUFACTURER: 28400  FRITO-LAY  0028400

| QTY EACH | UPC CASE PKG INFO | ITEM | DESCRIPTION | EACH COST | DISCOUNT EACH | TOTAL TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 16205 .50 | 07180100 | HOT CHEET | 0.3700 | 0.0000 | 0.00 | 0.370 | 0.50 |
| 1 | | | | | | | 0.37 | 0.50 |

**A.R. 1054**

```
TOTAL CASES SOLD:              7
TOTAL EACHES SOLD:            35
TOTAL EXTENDED EACHES SOLD 0411619 RCVD 7/2/19         (28)

GROSS SALES AMOUNT:      $144.34   AMOUNT PAYMENTS:              $0.37
TOTAL SALES DISCOUNT:     $0.00   TOTAL RETURN DISCOUNT:       -$0.00
                                                          ============
NET SALES:               $144.34  NET RETURNS:                 -$0.37

NET SALES:               $144.34
LESS NET RETURNS:         -$0.37

NET TAX:                   $0.00
                         =========

TOTAL DUE:               $143.97

TOTAL RETAIL DOLLARS:    $197.13


09G014080502042663818   33
```

---- CUT HERE ----    Pg 2 of 2

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO LAY - 0028400

```
UNIT COST SUMMARY         **SALES**    304 @ $0.1700
                          27 @ $1.1800
                          **RETURNS**    1 @ $0.1700
RETAIL PRICE SUMMARY      **SALES**    304 @ $0.5000
                          27 @ $1.6900
                          **RETURNS**    1 @ $0.5000

SALES FOR WEEK ENDING 28.Apr..018        $132    0%
SALES FOR WEEK ENDING 28.Apr.2017         $0
2018 YTD SALES                         $2,046    0%
2017 YTD SALES                         $1,987
```

```
*************************************
*    Thank You For Your Business    *
*                                   *
*   Our Frito-Lay Customer Promise: *
*      > Always in Stock            *
*      > Perfect Merchandising      *
*      > Best Business Partner      *
*************************************
```

DO NOT WRITE BELOW THIS LINE

09G014080502042663822   33

HH4.PROD.4.68.12.0


**A.R. 1055**

75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8610

CASH SALES

INVOICE #: **09601491**
DIV 04 ROUTE 26638
DATE: 09.May.2018
TIME: 13:38:16

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230 1407
ACCOUNT #: 42069635

CUST #:
#:

## ☆☆ SALES ☆☆

MANUFACTURER: 28400 FRITO LAY - 0028400

| QTY EACH | DESCRIPTION UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL DISCOUNT | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 8 | 447 .50 ON VAN CK | 08206700 | 0.3700 | 0.0000 | 0.00 | 2.96 | 4.00 |
| 5 | 3 SS FOS NAC CH | 04643860 | 0.8400 | 0.0000 | 0.00 | 4.20 | 5.95 |
| 2 | 7098 15.0 CON QUE | 05063500 | 2.9400 | 0.0000 | 0.00 | 5.88 | 7.98 |
| 30 | 16208 .50 NAC DORIT | | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | 2 40 REG | 07331001 | | | | | |
| 10 | 16215 .50 SMC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40 REG | 07331401 | | | | | |
| 1 | 6408 4.29 SCP FOST | 07236200 | 3.1600 | 0.0000 | 0.00 | 3.16 | 4.29 |
| 136 | | | | | | 60.60 | 82.22 |

TOTAL CASES SOLD: 5
TOTAL EACHES SOLD: 16
TOTAL EXTENDED EACHES SOLD: 136

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $60.60 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $60.60 | NET RETURNS: | -$0.00 |

NET SALES: $60.60
LESS NET RETURNS: -$0.00

**A.R. 1056**

TOTAL DUE: $60.80  RCVD 7/2/19 

TOTAL RETAIL DOLLARS: $82.22

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400 FRITO-LAY - 0028400

| UNIT COST SUMMARY | **SALES** | 128 @ $0.3700 |
| | 5 @ $0.8400 | 7 @ $2.9400 |
| | 1 @ $3.1600 | |
| RETAIL PRICE SUMMARY | **SALES** | 128 @ $0.5000 |
| | 5 @ $1.1900 | 2 @ $3.9900 |
| | 1 @ $4.2900 | |

| SALES FOR WEEK ENDING 05.May.2018 | $151 | -46% |
| SALES FOR WEEK ENDING 05.May.2017 | $273 | |
| 2018 YTD SALES | $2,197 | -3% |
| 2017 YTD SALES | $2,265 | |

096014910509042663816   33

. . . . . . .          - - - CUT HERE          . . .  - - -
Pg 2 of 2

***********************************************
*        Thank You For Your Business        *
*                                           *
*    Our Frito-Lay Customer Promise:        *
*        > Always in Stock                  *
*        > Perfect Merchandising            *
*        > Best Business Partner            *
***********************************************

DO NOT WRITE BELOW THIS LINE

096014910509042663820   33

**A.R. 1057**



**FRITO-LAY**
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: 09601587
DIV 04 ROUTE 26638
DATE: 16.May.2018
TIME: 14:13:12

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE | PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | 447 | .50 | QN VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 8.88 | 12.00 |
| 10 | 16208 | .50 | NAC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 | 40REG | 07331001 | | | | | |
| 10 | 16209 | .50 | DR SPY NA | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 | 40REG | 07331101 | | | | | |
| 10 | 16215 | .50 | SML DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 | 40REG | 07331401 | | | | | |
| 18 | 16184 | .50 | FR HNY BB | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 | 48REG | 07178301 | | | | | |
| 18 | 16205 | .50 | HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 | 48REG | 07180101 | | | | | |
| 10 | 8770 | .50 | REG FUNYU | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 | 40REG | 06597901 | | | | | |
| 10 | 377 | .50 | FY HOT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 | 40REG | 06480801 | | | | | |
| 32 | 8773 | .50 | REG SMART | | 0.3700 | 0.0000 | 0.00 | 11.84 | 16.00 |
| | | 1 | 32REG | 06598201 | | | | | |
| 6 | 42071 | 1.69 | DR CRA | 08057400 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 4 | 43634 | 1.69 | DR JND R | 08059600 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 3 | 42054 | 1.69 | LB REG | 08049400 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 365 | | | | | | | | 145.58 | 197.97 |

**\*\*RETURNS\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC | CASE | PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | 16201 | .50 | CSC RUFFL | 08839400 | 0.3700 | 0.0000 | 0.00 | 0.740 | 1.00 |
| 2 | | | | | | | | 0.74 | 1.00 |

A.R. 1058



TOTAL CASES SOLD: 8
TOTAL EACHES SOLD: 37
TOTAL EXTENDED EACHES SOLD **0411161S RCVD 7/2/19** (32)

| | | |
|---|---|---|
| GROSS SALES AMOUNT: | $145.58 | GROSS RETURNS: | -$0.74 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $145.58 | NET RETURNS: | -$0.74 |

NET SALES: $145.58
LESS NET RETURNS: -$0.74

NET TAX: $0.00

TOTAL DUE: $144.84

TOTAL RETAIL DOLLARS: $196.97

09G015870516042663810 33

............. CUT HERE ............

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO FOCUING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400 FRITO-LAY 0028400

| UNIT COST SUMMARY | **SALES** | $52 @ $0.3700 |
|---|---|---|
| | 14 @ $1.1800 | |
| | **RETURNS** | 2 @ $0.3700 |
| RETAIL PRICE SUMMARY | **SALES** | $52 @ $0.5000 |
| | 14 @ $1.6900 | |
| | **RETURNS** | 2 @ $0.5000 |

| | | |
|---|---|---|
| SALES FOR WEEK ENDING 12.May.2018 | $144 | 55% |
| SALES FOR WEEK ENDING 12.May.2017 | $93 | |
| 2018 YTD SALES | $2,341 | 1% |
| 2017 YTD SALES | $2,358 | |

```
********************************************
*    Thank You For Your Business           *
*                                          *
*    Our Frito-Lay Customer Promise:       *
*        > Always in Stock                 *
*        > Perfect Merchandising           *
*        > Best Business Partner           *
********************************************
```

DO NOT WRITE BELOW THIS LINE

09G015870516042663825 33

A.R. 1059


FRITO LAY
75 REMITTANCE DR.   SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09601677**
DIV 04 ROUTE 26638
DATE: 23.May.2018
TIME: 13:43:40

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

COST #:
#:

## **SALES**

MANUFACTURER: 28400 FRITO LAY - 0028400

| QTY EACH | DESCRIPTION UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL AMOUNT | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 8 | 447 .50 GN VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 2.96 | 4.00 |
| 4 | 3 SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 3.36 | 4.76 |
| 72 | 8761 .50 JUM PUF C | | 0.3700 | 0.0000 | 0.09 | 26.64 | 36.00 |
| | 2 36 REG | 06596701 | | | | | |
| 36 | 360 .50 CT JUM HO | | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| | 1 36 REG | 06479901 | | | | | |
| 18 | 16205 .50 HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48 REG | 07180101 | | | | | |
| 18 | 16190 .50 REG LAYS | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48 REG | 08838601 | | | | | |
| 18 | 16201 .50 CSC RUFFL | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48 REG | 08839401 | | | | | |
| 10 | 6713 .50 REG MUNCH | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40 REG | 06597701 | | | | | |
| 6 | 42073 1.69 DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 43614 1.69 DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 43143 1.69 RF CSC | 08067900 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 28204 1.69 REG FUNY | 07942300 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 328 | | | | | | 142.68 | 195.32 |

## **RETURNS**

MANUFACTURER: 28400 FRITO LAY - 0028400

| QTY EACH | DESCRIPTION UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL AMOUNT | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | 42054 1.69 LB REG | 08049400 | 1.1800 | 0.0000 | 0.00 | 1.18s | 1.69 |
| 3 | 43318 1.69 CT CRUNC | 08070400 | 1.1800 | 0.0000 | 0.00 | 3.54s | 5.07 |
| 4 | | | | | | 4.72 | 6.76 |

**A.R. 1060**

```
======= ============  ...........................................................=======================
TOTAL CASES SOLD:              7
TOTAL EACHES SOLD:
TOTAL EXTENDED EACHES SOLD:   126     0411619 RCVD 7/2/19     (34)

GROSS SALES AMOUNT:      $142.68   GROSS RETURNS:              $4.72
TOTAL SALES DISCOUNT:     -$0.00   TOTAL RETURN DISCOUNT:     -$0.00
                        ========                            ========
NET SALES:               $142.68   NET RETURNS:               -$4.72

NET SALES:               $142.68
LESS NET RETURNS:         -$4.72

NET TAX:                   $0.00
                        ========

TOTAL DUE:    $137.96

TOTAL RETAIL DOLLARS:    $188.56


09G016770523042663818   33
```

- - - - - - - -  - - CUT HERE  - - - - - - - -

Pg 2 of 2

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY - 0028400

```
UNIT COST SUMMARY       **SALES**    300 @ $0.3700
                        4 @ $0.5400   74 @ $1.1800
                        **RETURNS**    4 @ $1.1800
RETAIL PRICE SUMMARY    **SALES**    300 @ $0.5000
                        4 @ $1.1900   74 @ $1.6900
                        **RETURNS**    4 @ $1.6900

SALES FOR WEEK ENDING 19.May.2018        $61     62%
SALES FOR WEEK ENDING 19.May.2017       $161
2018 YTD SALES                        $2,401     -5%
2017 YTD SALES                        $2,518
```

```
********************************************
*                                          *
*    Thank You For Your Business           *
*                                          *
*    Our Frito-Lay Customer Promise:       *
*        > Always In Stock                 *
*        > Perfect Merchandising           *
*        > Best Business Partner           *
********************************************
```

DO NOT WRITE BELOW THIS LINE

09G016770523042663822   33

**A.R. 1061**



FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09601750**
DIV 04 ROUTE 26638
DATE: 30.May.2018
TIME: 14:26:33

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**☆☆SALES☆☆**

MANUFACTURER: 28400  FRITO-LAY - 6628400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | --DISCOUNT-- EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 30 | 16207 .50 CRA DORIT | 07330900 | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| 10 | 16208 .50 NAC DORIT | 07331000 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 10 | 16215 .50 SWC DORIT | 07331400 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 10 | 8770 .50 REG FUNYU | 06597900 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 200 | | | | | | 74.00 | 100.00 |

| TOTAL CASES SOLD: | 0 | | |
| TOTAL EACHES SOLD: | 200 | | |
| TOTAL EXTENDED EACHES SOLD: | 200 | | |

| GROSS SALES AMOUNT: | $74.00 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $74.00 | NET RETURNS: | -$0.00 |

**A.R. 1062**

NET SALES: $74.00
LESS NET RETURNS: -$0.00

NET TAX: **0411619 RCVD 7/2/19** (36)
=============

TO'AL DUE: $74.00

TOTAL RETAIL DOLLARS: $100.00

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400 FRITO-LAY - 0028400
===================================================================

| UNIT COST SUMMARY | **SALES** | 200 @ $0.3700 | |
| RETAIL PRICE SUMMARY | **SALES** | 200 @ $0.5000 | |
| SALES FOR WEEK ENDING 26.May.2018 | | $145 | 19% |
| SALES FOR WEEK ENDING 26.May.2017 | | $122 | |
| 2018 YTD SALES | | $2,546 | -4% |
| 2017 YTD SALES | | $2,640 | |

09G01750053004266381x   33

. . . . . . .          CUT HERE          . . . . . . . .
Pg 2 of 2

```
*******************************************
*                                         *
*       Thank You For Your Business        *
*                                         *
*       Our Frito-Lay Customer Promise:    *
*          > Always In Stock               *
*          > Perfect Merchandising         *
*          > Best Business Partner         *
*******************************************
```

DO NOT WRITE BELOW THIS LINE
===================================================================

09G017500530042663824   33

HH4.PROD.4.68.18.0

**A.R. 1063**

FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 156-8810

CASH SALES

**INVOICE #: 09601841**
DIV 04 ROUTE 26638
DATE: 06 Jun 2018
TIME: 13:19:17

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO LAY  00028400

| QTY EACH | UPC | CASE PKG | INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | 447 | .50 | ON VAN CP | 08206700 | 0.3700 | 0.0000 | 0.00 | 2.96 | 4.00 |
| 5 | | 3 | SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 4.20 | 5.95 |
| 2 | | 56 | SS LAYS RANCH | 04643700 | 0.8400 | 0.0000 | 0.00 | 1.68 | 2.38 |
| 10 | 16208 | .50 | NAC DORTI | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 | 40REG | 07331001 | | | | | |
| 10 | 16209 | .50 | DR SPY NA | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 | 40REG | 07331101 | | | | | |
| 18 | 16212 | | DR DM CH LIM | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 | 48REG | 07181401 | | | | | |
| 10 | 16215 | .50 | SMC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 | 40REG | 07331401 | | | | | |
| 36 | 16205 | .50 | HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 35.52 | 48.00 |
| | | 2 | 48REG | 07180101 | | | | | |
| 18 | 16201 | .50 | CSC RUFFL | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 | 48REG | 08839401 | | | | | |
| 4 | 42073 | 1.69 | DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 60092 | 1.69 | DR POP J | 08783000 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 4 | 43634 | 1.69 | DR JKD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 6 | 63479 | 1.69 | RF FLM N | 08683800 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 63451 | 1.69 | RF JAL R | 08684100 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 4 | 43393 | 1.69 | CT FLAM1 | 08072400 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 6 | 64876 | 1.69 | CT CHPTI | 08751000 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 3 | 66340 | 1.69 | SN CML&C | 08783900 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 364 | | | | | | | | 167.94 | 230.86 |

TOTAL CASES SOLD:        7
TOTAL EACHES SOLD:       52



GROSS SALES AMOUNT:     $167.94   GROSS RETURNS:        $0.00
TOTAL SALES DISCOUNT:    -$0.00   TOTAL RETURN DISCOUNT:   -$0.00

**0411649 RCVD 7/2/19**

NET SALES:             $167.94   NET RETURNS:        -$0.00

NET SALES:             $167.94
LESS NET RETURNS:     -$0.00

NET TAX:              $0.00

TOTAL DUE:      $167.94

TOTAL RETAIL DOLLARS:    $230.86

TAX EXEMPTION #: TAX ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROUTING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

09G018410606042663812   33

- - - - - - - - - - CUT HERE - - - - - - - - - -

Pg 2 of 2

MANUFACTURER: 28400   FRITO-LAY   0028400

========================================================================

| | | |
|---|---|---|
| UNIT COST SUMMARY | **SALES** | 320 @ $0.3700 |
| | 7 @ $0.8400 | 37 @ $1.1800 |
| RETAIL PRICE SUMMARY | **SALES** | 320 @ $0.5000 |
| | 7 @ $1.1500 | 37 @ $1.6900 |

| | | |
|---|---|---|
| SALES FOR WEEK ENDING 02.Jun.2018 | $138 | 5% |
| SALES FOR WEEK ENDING 02.Jun.2017 | $132 | |
| 2018 YTD SALES | $2,684 | 3% |
| 2017 YTD SALES | $2,773 | |

```
************************************
*     Thank You For Your Business    *
*                                    *
*    Our Frito Lay Customer Promise: *
*       > Always In Stock            *
*       > Perfect Merchandising      *
*       > Best Business Partner      *
************************************
```

DO NOT WRITE BELOW THIS LINE

09G018410606042663827   33

NH.PROD.4.68.18.0

**A.R. 1065**



FRITO LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 150-8810

CASH SALES

INVOICE #: **09601932**
DIV 04 ROUTE 26638
DATE: 13 Jun 2018
TIME: 14:10:24

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|
| 16 | 447 .50 GM VAN CF | 08206700 | 0.3700 | 0.0000 | 0.00  5.92 | 8.00 |
| 10 | 16208 .50 NAC DORIT | | 0.3700 | 0.0000 | 0.00  14.80 | 20.00 |
| | 1 40REG | 07331001 | | | | |
| 18 | 16184 .50 FR INY B8 | | 0.3700 | 0.0000 | 0.00  17.76 | 24.00 |
| | 1 48REG | 07178301 | | | | |
| 72 | 8761 .50 JUM PUF C | | 0.3700 | 0.0000 | 0.00  26.64 | 36.00 |
| | 2 36REG | 06596701 | | | | |
| 18 | 16202 .50 CRY CHEET | | 0.3700 | 0.0000 | 0.00  17.76 | 24.00 |
| | 1 48REG | 07179601 | | | | |
| 10 | 8770 .50 REG FUNYU | | 0.3700 | 0.0000 | 0.00  14.80 | 20.00 |
| | 1 40REG | 06597901 | | | | |
| 10 | 377 .50 FY HOT | | 0.3700 | 0.0000 | 0.00  14.80 | 20.00 |
| | 1 40REG | 06480801 | | | | |
| 32 | 8773 .50 REG SMART | | 0.3700 | 0.0000 | 0.00  11.84 | 16.00 |
| | 1 32REG | 06598201 | | | | |
| 6 | 43634 1.69 DR IND R | 08059600 | 1.1800 | 0.0000 | 0.00  7.08 | 10.14 |
| 3 | 28212 1.69 HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00  3.54 | 5.07 |
| 2 | 66340 1.69 SM CHL&C | 08783900 | 1.1800 | 0.0000 | 0.00  2.36 | 3.38 |
| 347 | | | | | 137.30 | 186.59 |

TOTAL CASES SOLD:       8
TOTAL EACHES SOLD:      27
TOTAL EXTENDED EACHES SOLD:  347

**A.R. 1066**



| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $137.50 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |

NET SALES:     **0411619 RCVD 7/2/19**    -$0.00

| | |
|---|---|
| NET SALES: | $137.30 |
| LESS NET RETURNS: | -$0.00 |
| NET TAX: | $0.00 |

**TOTAL DUE:**     **$137.30**

TOTAL RETAIL DOLLARS:     $186.59

*(handwritten: 40# CK# 190)*

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS") IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400   FRITO-LAY - 0028400

| UNIT COST SUMMARY | **SALES** | 336 @ $0.3700 |
|---|---|---|
| | 11 @ $1.1800 | |

09G019320613042663814    33

- - - - - - - - - - - - - - - CUT HERE - - - - - - - - - - - - - -

Pg 2 of 2

| RETAIL PRICE SUMMARY | **SALES** | 336 @ $0.5000 |
|---|---|---|
| | 11 @ $1.6900 | |

| | | |
|---|---|---|
| SALES FOR WEEK ENDING 09.Jun.2018 | $74 | -46% |
| SALES FOR WEEK ENDING 09.Jun.2017 | $138 | |
| 2018 YTD SALES | $3,758 | 5% |
| 2017 YTD SALES | $3,910 | |

```
**********************************************
*                                            *
*     Thank You For Your Business            *
*                                            *
*   Our Frito-Lay Customer Promise:          *
*      > Always In Stock                     *
*      > Perfect Merchandising               *
*      > Best Business Partner               *
**********************************************
```

DO NOT WRITE BELOW THIS LINE

09G019320613042663829    33

HH4.PROD.4.68.18.0

**A.R. 1067**



FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09602020**
DIV 04 ROUTE 26638
DATE: 20.Jun.2018
TIME: 13:34:23

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**^^SALES^^**

MANUFACTURER: 28400 FRITO-LAY - G028400

| QTY EACH | UPC | CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL DISCOUNT | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | 447 | .50 GM VAN CK | 08206700 | 0.3700 | 0.0000 | 0.00 | 2.96 | 4.00 |
| 30 | 16207 | .50 CRA DORIT | | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| | | 2 40REG | 07330901 | | | | | |
| 10 | 16209 | .50 DR SPY NA | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | | 1 40REG | 07331101 | | | | | |
| 18 | 16205 | .50 HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | 07180101 | | | | | |
| 18 | 16201 | .50 CSC RUFFL | | 0.3760 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | | 1 48REG | | | | | | |
| 5 | 42071 | 1.69 DR CPA | 08057400 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 5 | 43393 | 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 5.90 | 8.45 |
| 2 | 28212 | 1.69 HOT FUNY | 07942700 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 236 | | | | | | | 97.04 | 132.28 |

TOTAL CASES SOLD: 5
TOTAL EACHES SOLD: 20
TOTAL EXTENDED EACHES SOLD: 236

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $97.04 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| | | | $0.00 |

**A.R. 1068**

NET SALES:                $97.04
LESS NET RETURNS:         $0.00

**0411619 RCVD 7/2/19**          (42)

NET TAX:                  $0.00
                          ===========

TOTAL DUE:                $97.04

TOTAL RETAIL DOLLARS:     $132.28


TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO LAY - 0028400
=================================================================================

UNIT COST SUMMARY          **SALES**    224 @ $0.3700
                           12 @ $1.1800

RETAIL PRICE SUMMARY       **SALES**    224 @ $0.5000
                           12 @ $1.6900

SALES FOR WEEK ENDING 16 Jun.2018        $168        2%
SALES FOR WEEK ENDING 16.Jun.2017        $164
2018 YTD SALES                           $2,926      -5%

09602020062004266381 8   33

. . . . . . .              CUT HERE            . . . . . . . . . .
                                                       Pg 2 of 2
2017 YTD SALES                           $3,074

        ************************************************
        *    Thank You For Your Business              *
        *                                             *
        *    Our Frito-Lay Customer Promise:          *
        *       > Always In Stock                     *
        *       > Perfect Merchandising               *
        *       > Best Business Partner               *
        ************************************************

            DO NOT WRITE BELOW THIS LINE
=================================================================================

09602020062004266382 2   33

                              HH4.PROD.4.68.18.0

**A.R. 1069**



FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: 09602109
DIV 04 ROUTE 26618
DATE: 27.Jun.2018
TIME: 15:22:18

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069835

CUST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | -DISCOUNT- EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 16 | 447 .50 GM VAN CR 08206700 | | 0.3700 | 0.0000 | 0.00 | 5.92 | 8.00 |
| 2 | 3 SS IOS NAC CH 04643800 | | 0.8400 | 0.0000 | 0.00 | 1.68 | 2.38 |
| 2 | 56 SS LAYS RANCH 04643700 | | 0.8400 | 0.0000 | 0.00 | 1.68 | 2.38 |
| 40 | 16207 .50 CKA OOFIT | 1 40REG 07330901 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 40 | 16208 .50 NAC DORIT | 1 40REG 07331001 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 40 | 16209 .50 DR SPY NA | 1 40REG 07331101 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 30 | 16215 .50 SMC DORIT | 2 40REG 07331401 | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| 48 | 16184 .50 FR HNY BB | 1 48REG 07178301 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| 96 | 16205 .50 HOT CHEET | 2 48REG 07180101 | 0.3700 | 0.0000 | 0.00 | 35.52 | 48.00 |
| 96 | 16201 .50 CSC RUFFL | 2 48REG 08839401 | 0.3700 | 0.0000 | 0.00 | 35.52 | 48.00 |
| 80 | 8770 .50 REG FUNYU | 2 40REG 06597901 | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
| 40 | 377 .50 FR HOT | 1 40REG 06480801 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 40 | 6713 .50 REG MUNCH | 1 40REG 06597701 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| 6 | 42073 1.69 DR NAC 08059400 | | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 6 | 60092 1.69 DR POP J 08783000 | | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 3 | 43634 1.69 DR JKD R 08059600 | | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 7 | 42054 1.69 LB REG 08049400 | | 1.1800 | 0.0000 | 0.00 | 8.26 | 11.83 |
| 6 | 43393 1.69 CT FLAMI 08072400 | | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 2 | 64876 1.69 CT CHPTL 08751000 | | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 6 | 28204 1.69 REG FUNY 07942300 | | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 4 | 28212 1.69 HOT FUNY 07942700 | | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| **660** | | | | | | **278.48** | **380.36** |

**A.R. 1070**

| | |
|---|---|
| TOTAL CASES SOLD: | 14 |
| TOTAL EACHES SOLD: | 60 |
| TOTAL EXTENDED EACHES SOLD: | **0411619 RCVD 7/2/19** |

(44)

| | | | |
|---|---|---|---|
| GROSS SALES AMOUNT: | $278.48 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |
| NET SALES: | $278.48 | NET RETURNS: | -$0.00 |

| | |
|---|---|
| NET SALES: | $278.48 |
| LESS NET RETURNS: | -$0.00 |
| NET TAX: | $0.00 |

**TOTAL DUE:** **$278.48**

TOTAL RETAIL DOLLARS: $380.36

09602109062704266381 33

- - - - - - - - - - - - - - - :CUT HERE - - - - - - - - - - -

Pg 2 of 2

TAX EXEMPTION #: EXEMPT - REG

CUSTOMER AGREES TO PAY A... ... ...TED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TE... ...D ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO ... ...E CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 26400 FRITO-LAY 0028400

| UNIT COST SUMMARY | **SALES** | 616 @ $0.3700 |
|---|---|---|
| | 4 @ $0.8400 | 40 @ $1.1800 |
| RETAIL PRICE SUMMARY | **SALES** | 616 @ $0.5000 |
| | 4 @ $1.1900 | 40 @ $1.6900 |

| | | |
|---|---|---|
| SALES FOR WEEK ENDING 23.Jun.2018 | $137 | 37% |
| SALES FOR WEEK ENDING 23.Jun.2017 | $100 | |
| 2018 YTD SALES | $3,063 | -3% |
| 2017 YTD SALES | $3,174 | |

☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆
☆     Thank You For Your Business     ☆
☆                                     ☆
☆   Our Frito-Lay Customer Promise:   ☆
☆       > Always in Stock             ☆
☆       > Perfect Merchandising       ☆
☆       > Best Business Partner       ☆
☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆

DO NOT WRITE BELOW THIS LINE

09602109062704266382 33

HH4.PROD.4.68.18.0

**A.R. 1071**

**0411619 RCVD 7/22/19**



CASH SALES

INVOICE #: 09602371
DIV 04 ROUTE 26638
DATE: 18.Jul.2018
TIME: 14:55:26

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

## ^^SALES^^

MANUFACTURER: 28400 FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 16 | 447 .50 QM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 5.92 | 8.00 |
| 4 | 3 SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 3.36 | 4.76 |
| 48 | 16212 DR DM CH LIM | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 07181401 | | | | | |
| 40 | 16215 .50 SWC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG | 07331401 | | | | | |
| 48 | 16184 .50 FR IDNY BB | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 07178301 | | | | | |
| 36 | 8761 .50 JUM PUF C | | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| | 1 36REG | 06596701 | | | | | |
| 48 | 16202 .50 CRY CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 07179601 | | | | | |
| 48 | 16205 .50 HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 07180101 | | | | | |
| 48 | 16199 .50 LB SLT & | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 08838801 | | | | | |
| 48 | 16201 .50 CSC RUFFL | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG | 08819401 | | | | | |
| 2 | 43634 1.69 DR IND R | 08059600 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 4 | 43330 1.69 CT XXTRA | 08070800 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 3 | 43393 1.69 CT FLAMI | 08072400 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 3 | 28212 1.69 HOT FURY | 07942700 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 4 | 66340 1.69 SW CHL&C | 08783900 | 1.1800 | 0.0000 | 0.00 | 4.72 | 6.76 |
| 400 | | | | | | 162.64 | 221.80 |

## ^^RETURNS^^

MANUFACTURER: 28400 FRITO-LAY - 0028400

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL | TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 3 | 16190 .50 REG LAYS | 08838600 | 0.3700 | 0.0000 | 0.00 | 1.110 | 1.50 |
| 3 | 64876 1.69 CT CHPTL | 08751000 | 1.1800 | 0.0000 | 0.00 | 3.545 | 5.07 |
| 6 | | | | | | 4.65 | 6.57 |

**A.R. 1072**

TOTAL CASES SOLD:                   8
TOTAL EACHES SOLD:                  36
TOTAL EXTENDED EACHES SOLD:        <span style="color:red">0411619 RCVD 7/2/19</span>

GROSS SALES AMOUNT:        $162.84   GROSS RETURNS:             $4.65
TOTAL SALES DISCOUNT:       -$0.00   TOTAL RETURN DISCOUNT:    -$0.00
                        ============                         ============
NET SALES:                 $162.84   NET RETURNS:              -$4.65

NET SALES:                 $162.84
LESS NET RETURNS:           -$4.65

NET TAX:                     $0.06
                        ============

09602371071804266381x   33

- - - - - - -            - CUT HERE              - - - - - - - - -

                                                      Pg 2 of 2

TOTAL DUE:        $158.19

TOTAL RETAIL DOLLARS:      $215.23

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO LAY - 0028400
======================================================================

UNIT COST SUMMARY         **SALES**      380 @ $0.3700
                         4 @ $0.8400      16 @ $1.1800
                          **RETURNS**      3 @ $0.3700
                         3 @ $1.1800
RETAIL PRICE SUMMARY      **SALES**      380 @ $0.5000
                         4 @ $1.1900      16 @ $1.6900
                          **RETURNS**      3 @ $0.5000
                         3 @ $1.6900

SALES FOR WEEK ENDING 14.Jul.2018          $0      0%
SALES FOR WEEK ENDING 14.Jul.2017          $0
2018 YTD SALES                          $3,439      3%
2017 YTD SALES                          $3,341

    ***********************************************
    *      Thank You For Your Business            *
    *                                             *
    *     Our Frito-Lay Customer Promise:         *
    *        > Always in Stock                    *
    *        > Perfect Merchandising              *
    *        > Best Business Partner              *
    ***********************************************

              DO NOT WRITE BELOW THIS LINE
======================================================================

09602371071804266663824   33

**A.R. 1073**



FRITO-LAY
75 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 359-8810

CASH SALES

INVOICE #: 09602281
DIV 04 ROUTE 26638
DATE: 11.Jul.2018
TIME: 13:37:10

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

COST #:
#:

**\*\*SALES\*\***

MANUFACTURER: 28400  FRITO-LAY  0026400

| QTY EACH | | DESCRIPTION UPC CASE PKG INFG | ITEM | LATH COST | DISCOUNT EACH | TOTAL TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|---|
| 16 | 447 | .50 OM VAN CR | 08206700 | 0.3700 | 0.0000 | 0.00 | 5.92 | 8.00 |
| 4 | 3 | SS TOS NAC CH | 04643800 | 0.8400 | 0.0000 | 0.00 | 3.36 | 4.76 |
| 4 | 56 | SS LAYS RANCH | 04643700 | 0.8400 | 0.0000 | 0.00 | 3.36 | 4.76 |
| 40 | 16207 | .50 CBA DORIT | 07330901 | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
|  |  | 1 40 REG |  |  |  |  |  |  |
| 30 | 16208 | .50 NAC DORIT | 07331001 | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
|  |  | 2 40 REG |  |  |  |  |  |  |
| 18 | 16190 | .50 REG LAYS | 06881800 | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
|  |  | 1 48 REG |  |  |  |  |  |  |
| 18 | 8769 | .50 HOT FRIES | 06597801 | 0.5700 | 0.0000 | 0.00 | 17.76 | 24.00 |
|  |  | 1 48 REG |  |  |  |  |  |  |
| 30 | 8770 | .50 REG FUNYU | 06597901 | 0.3700 | 0.0000 | 0.00 | 29.60 | 40.00 |
|  |  | 2 40 REG |  |  |  |  |  |  |
| 2 | 42071 | 1.69 DR CRA | 08057400 | 1.1800 | 0.0000 | 0.00 | 2.36 | 3.38 |
| 3 | 43634 | 1.69 DR JAD R | 08059600 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 3 | 63451 | 1.69 RF JAL R | 08684100 | 1.1800 | 0.0000 | 0.00 | 3.54 | 5.07 |
| 328 |  |  |  |  |  |  | 131.60 | 179.04 |

TOTAL CASES SOLD:            7
TOTAL EACHES SOLD:          37
TOTAL EXTENDED EACHES SOLD:  328

GROSS SALES AMOUNT:      $131.60   GROSS RETURNS              $0.00
TOTAL SALES DISCOUNT:    -$0.00   TOTAL RETURN DISCOUNT:    -$0.00

**A.R. 1074**



NET SALES: $131.60
LESS NET RETURNS: $0.00

**0411619 RCVD 7/2/19**

NET TAX: $0.00

TOTAL DUE: $131.60

TOTAL RETAIL DOLLARS: $179.04

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS")
IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS
MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400  FRITO-LAY  0028400

UNIT COST SUMMARY      **SALES**   312 @ $0.3700
                         2 @ $0.8400    2 @ $1.1200
RETAIL PRICE SUMMARY   **SALES**   312 @ $0.5000
                         2 @ $1.1900    2 @ $1.6900

0960228107110426638l8   33

                        CUT HERE
                                                    pg 2 of 2

SALES FOR WEEK ENDING 07/01/2018   $278    6/A
SALES FOR WEEK ENDING 07/01/2017   $160
2018 YTD SALES                     $3,435   1%
2017 YTD SALES                     $1,341

☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆
☆        Thank You For Your Business        ☆
☆                                           ☆
☆    Our Frito-Lay Customer Promise:        ☆
☆       > Always in Stock                   ☆
☆       > Perfect Merchandising             ☆
☆       > Best Business Partner             ☆
☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆☆

DO NOT WRITE BELOW THIS LINE

960228107110426638z2   33

**A.R. 1075**



FRITO LAY
25 REMITTANCE DR. - SUITE 1217
CHICAGO, IL 60675-1217
(410) 350-8810

CASH SALES

INVOICE #: **09602459**
DIV 04 ROUTE 26638
DATE: 25.Jul.2018
TIME: 13:13:28

EMPLOYEE: REUBEN SANDERS
EMPLOYEE ID: 03154376

GREEN APPLE
2526 WASHINGTON BLVD
BALTIMORE, MD 21230-1407
ACCOUNT #: 42069839

CUST #:
#:

**SALES**

MANUFACTURER: 28400 (FRITO-LAY - 6028400)

| QTY EACH | UPC CASE PKG INFO | ITEM | EACH COST | DISCOUNT EACH | TOTAL TOTAL AMOUNT | RETAIL AMOUNT |
|---|---|---|---|---|---|---|
| 40 | 16207 .50 CRA DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG 07330901 | | | | | |
| 40 | 16208 .50 NAC DORIT | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG 07331001 | | | | | |
| 40 | 16209 .50 OR SPY NA | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG 07331101 | | | | | |
| 36 | 8761 .50 JUM PUF C | | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| | 1 36REG 06596701 | | | | | |
| 36 | 360 .50 CT JUM HO | | 0.3700 | 0.0000 | 0.00 | 13.32 | 18.00 |
| | 1 36REG 06479901 | | | | | |
| 48 | 16205 .50 HOT CHEET | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG 07180101 | | | | | |
| 48 | 8769 .50 HOT FRIES | | 0.3700 | 0.0000 | 0.00 | 17.76 | 24.00 |
| | 1 48REG 06597801 | | | | | |
| 40 | 6713 .50 REG MUNCH | | 0.3700 | 0.0000 | 0.00 | 14.80 | 20.00 |
| | 1 40REG 06597701 | | | | | |
| 6 | 42073 1.69 DR NAC | 08059400 | 1.1800 | 0.0000 | 0.00 | 7.08 | 10.14 |
| 334 | | | | | | 128.44 | 174.14 |

TOTAL CASES SOLD: 8
TOTAL EACHES SOLD: 6
TOTAL EXTENDED EACHES SOLD: 334

**A.R. 1076**

| GROSS SALES AMOUNT: | $128.44 | GROSS RETURNS: | $0.00 |
| TOTAL SALES DISCOUNT: | -$0.00 | TOTAL RETURN DISCOUNT: | -$0.00 |

NET SALES: **04116195 RCVD 7/3/19** -$0.00

| NET SALES: | $128.44 |
| LESS NET RETURNS: | -$0.00 |

NET TAX: $0.00

TOTAL DUE: **$128.44**

TOTAL RETAIL DOLLARS: $174.14

TAX EXEMPTION #: EXEMPT ENTITY

CUSTOMER AGREES TO PAY ALL AMOUNTS OWED TO ROLLING FRITO-LAY SALES LP ("RFLS") IN ACCORDANCE WITH THE TERMS DESCRIBED ABOVE OR ANY OTHER PAYMENT TERMS AS RFLS MAY ESTABLISH; SALES TO CUSTOMER ARE CONDITIONED ON COMPLIANCE WITH OUR TERMS.

MANUFACTURER: 28400 FRITO-LAY - 0028400

| UNIT COST SUMMARY | **SALES** | 328 @ $0.3700 |
| | 6 @ $1.1800 | |
| RETAIL PRICE SUMMARY | **SALES** | 478 @ $0.5000 |

09602459072504266381x   33

. . . . . . . . .   CUT WIRE   . . . . . . . . .

Pg 2 of 2

6 @ $1.6900

| SALES FOR WEEK ENDING 14.Jul.2018 | $0 | 0% |
| SALES FOR WEEK ENDING 14.Jul.2017 | $0 | |
| 2018 YTD SALES | $3,439 | 3% |
| 2017 YTD SALES | $3,341 | |

```
**********************************
*        Thank You For Your Business        *
*                                            *
*     Our Frito-Lay Customer Promise:        *
*        > Always in Stock                   *
*        > Perfect Merchandising             *
*        > Best Business Partner             *
**********************************
```

DO NOT WRITE BELOW THIS LINE

09602459072504266381x   33

HH4.PROD.4.68.

**A.R. 1077**