

**United States Department of Agriculture**

# *FOODS TYPICALLY PURCHASED BY SUPPLEMENTAL NUTRITION ASSISTANCE PROGRAM (SNAP) HOUSEHOLDS – Appendices*

**Nutrition Assistance Program Report**      **November 2016**

**Food and Nutrition Service**
**Office of Policy Support**

USDA is an Equal Opportunity Provider



**United States Department of Agriculture**

*Food and Nutrition Service, Office of Policy Support*                      *November 2016*

# Foods Typically Purchased by Supplemental Nutrition Assistance Program (SNAP) Households – Appendices

**Authors:**
Steven Garasky
Kassim Mbwana
Andres Romualdo
Alex Tenaglio
Manan Roy

**Submitted to:**
Office of Policy Support
Food and Nutrition Service
3101 Park Center Drive
Alexandria, VA  22302-1500

**Submitted by:**
IMPAQ International, LLC
10420 Little Patuxent Parkway, Suite 300
Columbia, MD 21044

**Project Officer:**
Sarah Zapolsky

**Project Director:**
Steven Garasky

This study was conducted under Contract number GS-10-F-0240U with the Food and Nutrition Service, United States Department of Agriculture.

This report is available on the Food and Nutrition website: http://www.fns.usda.gov/research-and-analysis

**Suggested Citation:**
Garasky, Steven, Kassim Mbwana, Andres Romualdo, Alex Tenaglio and Manan Roy. *Foods Typically Purchased by SNAP Households: Appendices*.  Prepared by IMPAQ International, LLC for USDA, Food and Nutrition Service, November 2016

## APPENDICES

**Appendix A: Top Purchases by Expenditure for SNAP and Non-SNAP Households**

- Exhibit A-1: All Commodities
- Exhibit A-2: Top 1000 Subcommodities by Expenditures of SNAP Households

**Appendix B: Crosswalk of Top 1000 Subcommodities to Summary Categories**

**Appendix C: Crosswalk of Subcommodities to USDA Food Pattern Categories**

**Appendix D: Top 100 Subcommodities for SNAP Households by Expenditure for Each USDA Food Pattern Category**

- Exhibit D-1: Dairy
- Exhibit D-2: Fruits
- Exhibit D-3: Grains
- Exhibit D-4: Oils
- Exhibit D-5: Protein Foods
- Exhibit D-6: Saturated Fats and Added Sugars (SoFAS)
- Exhibit D-7: Vegetables
- Exhibit D-8: Composite Foods
- Exhibit D-9: Other Subcommodities

**Appendix E: Top 100 Subcommodities for SNAP Households by Expenditure by Demographic and Store Characteristics**

- Exhibit E-1: Household Head Age 19-44 Year Olds
- Exhibit E-2: Household Head Age 45-64 Year Olds
- Exhibit E-3: Household Head Age 65 Years or Older
- Exhibit E-4: Households with Children Present
- Exhibit E-5: Households without Children Present

- **Exhibit E-6: Stores in the Midwest**
- **Exhibit E-7: Stores in the South**
- **Exhibit E-8: Stores in the West**
- **Exhibit E-9: Stores in Large Metropolitan Counties**
- **Exhibit E-10: Stores in Smaller Metropolitan Counties**
- **Exhibit E-11: Stores in Smaller Micropolitan Counties**
- **Exhibit E-12: Stores in Noncore Counties**
- **Exhibit E-13: Stores with more than $12 Million Food Sales Annually**
- **Exhibit E-14: Stores with $2 - $12 Million Food Sales Annually**
- **Exhibit E-15: Stores with less than $2 Million Food Sales Annually**
- **Exhibit E-16: Stores in Counties with Poverty Rates Less than 10%**
- **Exhibit E-17: Stores in Counties with Poverty Rates of 10-20%**
- **Exhibit E-18: Stores in Counties with Poverty Rates Greater than 20%**

# APPENDIX A. TOP PURCHASES BY EXPENDITURE FOR SNAP AND NON-SNAP HOUSEHOLDS

**Exhibit A-1:   All Commodities**

**Exhibit A-2:  Top 1000 Subcommodities by Expenditures of SNAP Households**

**Exhibit A-1: All Commodities**

| Commodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Soft drinks | 1 | $357.7 | 5.44% | 2 | $1,263.3 | 4.01% |
| Fluid milk products | 2 | $253.7 | 3.85% | 1 | $1,270.3 | 4.03% |
| Beef:grinds | 3 | $201.0 | 3.05% | 6 | $621.1 | 1.97% |
| Bag snacks | 4 | $199.3 | 3.03% | 5 | $793.9 | 2.52% |
| Cheese | 5 | $186.4 | 2.83% | 3 | $948.9 | 3.01% |
| Baked breads | 6 | $163.7 | 2.49% | 4 | $874.8 | 2.78% |
| Cold cereal | 7 | $139.2 | 2.12% | 7 | $583.9 | 1.85% |
| Chicken fresh | 8 | $121.4 | 1.85% | 11 | $477.8 | 1.52% |
| Frozen handhelds & snacks | 9 | $101.5 | 1.54% | 47 | $214.6 | 0.68% |
| Lunchmeat | 10 | $99.4 | 1.51% | 17 | $386.1 | 1.23% |
| Candy - packaged | 11 | $96.2 | 1.46% | 8 | $527.7 | 1.67% |
| Infant formula | 12 | $95.7 | 1.45% | 80 | $124.8 | 0.40% |
| Frozen pizza | 13 | $90.2 | 1.37% | 23 | $305.7 | 0.97% |
| Refrigerated juices/drinks | 14 | $88.5 | 1.35% | 14 | $412.8 | 1.31% |
| Ice cream ice milk & sherbets | 15 | $86.0 | 1.31% | 10 | $481.8 | 1.53% |
| Coffee & creamers | 16 | $82.3 | 1.25% | 9 | $519.4 | 1.65% |
| Cookies | 17 | $78.2 | 1.19% | 16 | $408.3 | 1.30% |
| Water - (sparkling & still) | 18 | $77.0 | 1.17% | 18 | $379.2 | 1.20% |
| Shelf stable juice | 19 | $73.1 | 1.11% | 28 | $282.2 | 0.90% |
| Eggs/muffins/potatoes | 20 | $72.0 | 1.09% | 20 | $358.7 | 1.14% |
| Frozen ss premium meals | 21 | $68.6 | 1.04% | 12 | $447.1 | 1.42% |
| Cakes | 22 | $68.2 | 1.04% | 38 | $240.9 | 0.76% |
| Bacon | 23 | $66.1 | 1.00% | 27 | $283.2 | 0.90% |
| Traditional Mexican foods | 24 | $62.6 | 0.95% | 25 | $286.9 | 0.91% |
| Yogurt | 25 | $59.9 | 0.91% | 13 | $442.3 | 1.40% |
| Salad dressing & sandwich spreads | 26 | $59.7 | 0.91% | 30 | $280.9 | 0.89% |
| Dinner sausage | 27 | $59.3 | 0.90% | 46 | $222.6 | 0.71% |
| Frozen prepared chicken | 28 | $58.6 | 0.89% | 74 | $136.4 | 0.43% |
| Baked sweet goods | 29 | $57.5 | 0.87% | 62 | $159.6 | 0.51% |
| Beef loins | 30 | $56.3 | 0.86% | 31 | $280.3 | 0.89% |
| Chicken frozen | 31 | $54.8 | 0.83% | 85 | $123.0 | 0.39% |
| Deli meat: bulk | 32 | $54.6 | 0.83% | 15 | $411.0 | 1.30% |
| Frozen multi serve | 33 | $53.0 | 0.81% | 54 | $183.5 | 0.58% |
| Dinner mixes-dry | 34 | $51.8 | 0.79% | 72 | $140.3 | 0.45% |
| Frozen breakfast foods | 35 | $51.3 | 0.78% | 55 | $180.9 | 0.57% |
| Crackers & misc baked food | 36 | $50.9 | 0.77% | 21 | $323.7 | 1.03% |
| Frozen novelties-water ice | 37 | $50.7 | 0.77% | 43 | $229.7 | 0.73% |
| Margarines | 38 | $50.3 | 0.76% | 24 | $303.0 | 0.96% |
| Condiments & sauces | 39 | $49.8 | 0.76% | 52 | $187.2 | 0.59% |
| Potatoes | 40 | $48.8 | 0.74% | 34 | $265.2 | 0.84% |
| Frozen vegetable & veg dish | 41 | $48.2 | 0.73% | 33 | $266.9 | 0.85% |
| Hot dogs | 42 | $45.5 | 0.69% | 63 | $158.4 | 0.50% |
| Can vegetables - shelf stable | 43 | $45.3 | 0.69% | 50 | $191.7 | 0.61% |
| Shortening & oil | 44 | $44.6 | 0.68% | 57 | $174.2 | 0.55% |
| Sugars & sweeteners | 45 | $43.3 | 0.66% | 60 | $162.4 | 0.52% |

| Commodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Isotonic drinks | 46 | $42.8 | 0.65% | 53 | $185.3 | 0.59% |
| Salad mix | 47 | $42.8 | 0.65% | 22 | $319.4 | 1.01% |
| Milk by-products | 48 | $42.5 | 0.65% | 32 | $268.9 | 0.85% |
| Pork boneless loin/rib | 49 | $41.5 | 0.63% | 58 | $168.0 | 0.53% |
| Cnv breakfast&wholesome snacks | 50 | $41.1 | 0.62% | 45 | $226.1 | 0.72% |
| Frozen ss economy meals | 51 | $40.9 | 0.62% | 109 | $80.7 | 0.26% |
| Refrigerated dough products | 52 | $40.5 | 0.62% | 56 | $176.6 | 0.56% |
| Beef: round | 53 | $40.4 | 0.61% | 75 | $134.2 | 0.43% |
| Dry bean veg&rice | 54 | $39.9 | 0.61% | 59 | $166.1 | 0.53% |
| Convenient meals | 55 | $38.7 | 0.59% | 108 | $81.0 | 0.26% |
| Tomatoes | 56 | $38.3 | 0.58% | 35 | $261.7 | 0.83% |
| Candy - checklane | 57 | $37.9 | 0.58% | 64 | $154.0 | 0.49% |
| Berries | 58 | $37.4 | 0.57% | 19 | $373.5 | 1.19% |
| Grapes | 59 | $36.1 | 0.55% | 39 | $235.7 | 0.75% |
| Bananas | 60 | $36.1 | 0.55% | 36 | $261.4 | 0.83% |
| Peanut butter/jelly/jams&honey | 61 | $36.0 | 0.55% | 42 | $231.0 | 0.73% |
| Pork thin meats | 62 | $35.0 | 0.53% | 93 | $106.8 | 0.34% |
| Citrus | 63 | $34.3 | 0.52% | 37 | $251.7 | 0.80% |
| Breakfast sausage | 64 | $34.2 | 0.52% | 79 | $126.7 | 0.40% |
| Dry sauce/gravy/potatoes/stuffing | 65 | $34.0 | 0.52% | 87 | $119.2 | 0.38% |
| Salad & dips | 66 | $33.9 | 0.52% | 40 | $235.3 | 0.75% |
| Apples | 67 | $33.7 | 0.51% | 29 | $281.7 | 0.89% |
| Meat - shelf stable | 68 | $33.3 | 0.51% | 91 | $109.2 | 0.35% |
| Aseptic juice | 69 | $33.1 | 0.50% | 112 | $78.9 | 0.25% |
| Sweet goods | 70 | $32.5 | 0.49% | 66 | $152.9 | 0.49% |
| Frozen potatoes | 71 | $32.2 | 0.49% | 95 | $104.5 | 0.33% |
| Meat frozen | 72 | $31.9 | 0.48% | 120 | $69.9 | 0.22% |
| Baby foods | 73 | $30.6 | 0.46% | 121 | $67.8 | 0.22% |
| Vegetables salad | 74 | $30.0 | 0.46% | 44 | $228.6 | 0.73% |
| Beef: thin meats | 75 | $30.0 | 0.46% | 78 | $127.7 | 0.41% |
| Seafood - shrimp | 76 | $29.8 | 0.45% | 84 | $123.1 | 0.39% |
| Canned soups | 77 | $29.7 | 0.45% | 65 | $153.6 | 0.49% |
| Baking mixes | 78 | $28.3 | 0.43% | 69 | $148.1 | 0.47% |
| Pasta & pizza sauce | 79 | $27.6 | 0.42% | 99 | $96.7 | 0.31% |
| Dry noodles & pasta | 80 | $27.5 | 0.42% | 71 | $141.5 | 0.45% |
| Can seafood - shelf stable | 81 | $26.5 | 0.40% | 77 | $132.3 | 0.42% |
| Rts/micro soup/broth | 82 | $26.0 | 0.40% | 48 | $200.8 | 0.64% |
| Canned pasta&mwv fd-shlf stbl | 83 | $25.9 | 0.39% | 135 | $56.7 | 0.18% |
| Smoked hams | 84 | $25.7 | 0.39% | 92 | $108.8 | 0.35% |
| Nuts | 85 | $25.6 | 0.39% | 41 | $234.2 | 0.74% |
| Value added fruit | 86 | $25.3 | 0.38% | 70 | $146.6 | 0.47% |
| Can beans | 87 | $24.0 | 0.36% | 82 | $123.3 | 0.39% |
| Dry/ramen bouillon | 88 | $21.7 | 0.33% | 133 | $61.0 | 0.19% |
| Powder & crystal drink mix | 89 | $21.6 | 0.33% | 119 | $75.2 | 0.24% |
| Rtd tea/new age juice | 90 | $21.5 | 0.33% | 103 | $93.8 | 0.30% |
| Baking needs | 91 | $21.3 | 0.32% | 51 | $188.9 | 0.60% |

| Commodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Can fruit/jar applesauce | 92 | $20.9 | 0.32% | 96 | $104.0 | 0.33% |
| Spices & extracts | 93 | $20.4 | 0.31% | 86 | $121.9 | 0.39% |
| Energy drinks | 94 | $20.1 | 0.30% | 102 | $94.1 | 0.30% |
| Onions | 95 | $20.0 | 0.30% | 81 | $123.5 | 0.39% |
| Tropical fruit | 96 | $19.8 | 0.30% | 61 | $160.1 | 0.51% |
| Bagels&cream cheese | 97 | $19.8 | 0.30% | 83 | $123.2 | 0.39% |
| Frozen bread/dough | 98 | $19.7 | 0.30% | 114 | $77.7 | 0.25% |
| Rolls | 99 | $18.9 | 0.29% | 88 | $113.9 | 0.36% |
| Hot cereal | 100 | $18.9 | 0.29% | 100 | $96.1 | 0.30% |
| Tomato products-shelf stable | 101 | $18.8 | 0.29% | 90 | $112.5 | 0.36% |
| Bread | 102 | $18.7 | 0.28% | 49 | $194.7 | 0.62% |
| Frozen desserts | 103 | $18.7 | 0.28% | 107 | $82.9 | 0.26% |
| Chicken & poultry | 104 | $18.7 | 0.28% | 140 | $50.3 | 0.16% |
| Refrigerated dairy case | 105 | $18.6 | 0.28% | 26 | $284.7 | 0.90% |
| Dry cheese | 106 | $18.5 | 0.28% | 111 | $79.1 | 0.25% |
| Stone fruit | 107 | $18.3 | 0.28% | 73 | $138.6 | 0.44% |
| Molasses/syrups/pancake mixes | 108 | $17.9 | 0.27% | 110 | $80.6 | 0.26% |
| Peppers | 109 | $17.7 | 0.27% | 76 | $133.4 | 0.42% |
| Fruit snacks | 110 | $17.6 | 0.27% | 152 | $43.2 | 0.14% |
| Vegetables cooking bulk | 111 | $17.3 | 0.26% | 68 | $150.6 | 0.48% |
| Sandwiches | 112 | $16.9 | 0.26% | 124 | $67.7 | 0.21% |
| Service case meat | 113 | $16.8 | 0.26% | 97 | $101.4 | 0.32% |
| Melons | 114 | $16.7 | 0.25% | 89 | $113.2 | 0.36% |
| Popcorn | 115 | $15.3 | 0.23% | 117 | $76.6 | 0.24% |
| Warehouse snacks | 116 | $14.7 | 0.22% | 125 | $67.1 | 0.21% |
| Dry mix desserts | 117 | $14.7 | 0.22% | 128 | $65.0 | 0.21% |
| Single serve fruit/applesauce | 118 | $14.6 | 0.22% | 127 | $65.4 | 0.21% |
| Frozen seafood | 119 | $13.8 | 0.21% | 155 | $41.0 | 0.13% |
| Flour & meals | 120 | $13.8 | 0.21% | 126 | $65.7 | 0.21% |
| Pickle/relish/pckld veg&olives | 121 | $13.5 | 0.21% | 106 | $83.1 | 0.26% |
| Turkey grinds | 122 | $13.1 | 0.20% | 113 | $78.0 | 0.25% |
| Bulk service case cheese | 123 | $12.5 | 0.19% | 104 | $87.1 | 0.28% |
| Pies | 124 | $12.3 | 0.19% | 123 | $67.7 | 0.21% |
| Water | 125 | $12.3 | 0.19% | 122 | $67.8 | 0.22% |
| Sushi | 126 | $11.8 | 0.18% | 94 | $104.6 | 0.33% |
| Teas | 127 | $11.4 | 0.17% | 116 | $76.9 | 0.24% |
| Authentic Hispanic foods&products | 128 | $11.0 | 0.17% | 165 | $31.7 | 0.10% |
| Cookie/cracker multi-pks | 129 | $10.9 | 0.16% | 136 | $52.7 | 0.17% |
| Carrots | 130 | $10.6 | 0.16% | 98 | $97.3 | 0.31% |
| Pork shoulder | 131 | $10.5 | 0.16% | 164 | $32.1 | 0.10% |
| Cocoa mixes | 132 | $10.4 | 0.16% | 153 | $43.0 | 0.14% |
| Juices super premium | 133 | $10.3 | 0.16% | 130 | $63.2 | 0.20% |
| Snack meat | 134 | $10.3 | 0.16% | 147 | $47.9 | 0.15% |
| Seafood – catfish | 135 | $9.8 | 0.15% | 191 | $17.6 | 0.06% |
| Turkey frozen | 136 | $9.7 | 0.15% | 138 | $51.8 | 0.16% |
| Specialty cheese pre pack | 137 | $9.6 | 0.15% | 67 | $152.4 | 0.48% |

| Commodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Smoked pork | 138 | $9.4 | 0.14% | 156 | $39.2 | 0.12% |
| Frozen ice | 139 | $9.3 | 0.14% | 142 | $49.9 | 0.16% |
| Seafood – crab | 140 | $9.2 | 0.14% | 182 | $24.5 | 0.08% |
| Mushrooms | 141 | $9.1 | 0.14% | 105 | $85.7 | 0.27% |
| Value added vegetables | 142 | $9.0 | 0.14% | 115 | $77.0 | 0.24% |
| Seafood - value added seafood | 143 | $8.9 | 0.14% | 178 | $25.6 | 0.08% |
| Sweet goods & snacks | 144 | $8.6 | 0.13% | 146 | $48.3 | 0.15% |
| Meat snacks | 145 | $8.5 | 0.13% | 170 | $29.3 | 0.09% |
| Single serve/vending - salty snacks | 146 | $8.4 | 0.13% | 197 | $15.8 | 0.05% |
| Traditional Asian foods | 147 | $8.3 | 0.13% | 134 | $59.8 | 0.19% |
| Frozen juice and smoothies | 148 | $7.7 | 0.12% | 150 | $44.9 | 0.14% |
| Broccoli/cauliflower | 149 | $7.4 | 0.11% | 118 | $76.5 | 0.24% |
| Beef: rib | 150 | $7.3 | 0.11% | 151 | $43.3 | 0.14% |
| Refrigerated desserts | 151 | $7.0 | 0.11% | 143 | $49.5 | 0.16% |
| Croutons/bread stick&salad top | 152 | $6.9 | 0.11% | 171 | $29.1 | 0.09% |
| Dietary aid product/med liq nutr | 153 | $6.8 | 0.10% | 132 | $62.9 | 0.20% |
| Dressings/dips | 154 | $6.6 | 0.10% | 139 | $51.7 | 0.16% |
| Party tray | 155 | $6.6 | 0.10% | 154 | $42.6 | 0.14% |
| Corn | 156 | $6.5 | 0.10% | 149 | $45.3 | 0.14% |
| Canned & dry milk | 157 | $6.1 | 0.09% | 163 | $33.1 | 0.10% |
| Fitness & diet | 158 | $5.8 | 0.09% | 101 | $95.8 | 0.30% |
| Juice | 159 | $5.8 | 0.09% | 148 | $46.2 | 0.15% |
| Single serve sweet goods | 160 | $5.7 | 0.09% | 196 | $16.2 | 0.05% |
| Refrigerated hispanic grocery | 161 | $5.7 | 0.09% | 177 | $26.5 | 0.08% |
| Enhancements (Pickles/Spreads) | 162 | $5.6 | 0.08% | 174 | $27.3 | 0.09% |
| Convenience/snacking | 163 | $5.5 | 0.08% | 173 | $28.5 | 0.09% |
| Dried fruit | 164 | $5.4 | 0.08% | 137 | $52.6 | 0.17% |
| Seafood - salmon-farm raised | 165 | $5.0 | 0.08% | 144 | $48.8 | 0.15% |
| Frozen whipped topping | 166 | $5.0 | 0.08% | 167 | $30.9 | 0.10% |
| Deli meat: presliced | 167 | $4.9 | 0.07% | 129 | $63.8 | 0.20% |
| Herbs/garlic | 168 | $4.8 | 0.07% | 141 | $50.0 | 0.16% |
| Seafood - party trays | 169 | $4.8 | 0.07% | 181 | $24.8 | 0.08% |
| Salad bar | 170 | $4.5 | 0.07% | 188 | $18.2 | 0.06% |
| Seafood - salmon-wild caught | 171 | $4.5 | 0.07% | 158 | $36.7 | 0.12% |
| Frozen fruits | 172 | $4.3 | 0.07% | 145 | $48.6 | 0.15% |
| Single serve/vending - cookie/cracker | 173 | $4.1 | 0.06% | 211 | $9.1 | 0.03% |
| Chicken specialty/natural | 174 | $3.8 | 0.06% | 166 | $31.5 | 0.10% |
| Cereals | 175 | $3.8 | 0.06% | 131 | $63.0 | 0.20% |
| Pork offal | 176 | $3.5 | 0.05% | 232 | $4.2 | 0.01% |
| Pears | 177 | $3.5 | 0.05% | 162 | $33.6 | 0.11% |
| Frozen meatless | 178 | $3.3 | 0.05% | 169 | $30.0 | 0.10% |
| Seafood - tilapia | 179 | $3.2 | 0.05% | 194 | $16.4 | 0.05% |
| Non-dairy/dairy aseptic | 180 | $3.1 | 0.05% | 168 | $30.5 | 0.10% |
| Refrigerated italian | 181 | $2.9 | 0.04% | 159 | $36.6 | 0.12% |
| Rice cakes | 182 | $2.8 | 0.04% | 184 | $22.4 | 0.07% |
| Vinegar&cooking wines | 183 | $2.8 | 0.04% | 176 | $27.2 | 0.09% |

| Commodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Seafood - salad/dip/sce/cond | 184 | $2.8 | 0.04% | 223 | $6.2 | 0.02% |
| Refrigerated vegetarian | 185 | $2.8 | 0.04% | 180 | $24.8 | 0.08% |
| Cake decor | 186 | $2.7 | 0.04% | 199 | $15.4 | 0.05% |
| Frozen pasta | 187 | $2.6 | 0.04% | 193 | $16.9 | 0.05% |
| Syrups toppings & cones | 188 | $2.6 | 0.04% | 202 | $14.1 | 0.04% |
| Snacks | 189 | $2.6 | 0.04% | 157 | $37.6 | 0.12% |
| Trail mix & snacks | 190 | $2.5 | 0.04% | 189 | $18.1 | 0.06% |
| Snack | 191 | $2.5 | 0.04% | 160 | $35.6 | 0.11% |
| Prepared/pdgd foods | 192 | $2.3 | 0.04% | 161 | $34.1 | 0.11% |
| Turkey fresh | 193 | $2.3 | 0.04% | 192 | $17.0 | 0.05% |
| Condiments | 194 | $2.3 | 0.03% | 175 | $27.2 | 0.09% |
| Seafood – fin fish other | 195 | $2.2 | 0.03% | 225 | $5.8 | 0.02% |
| Seafood - lobster | 196 | $2.2 | 0.03% | 204 | $13.0 | 0.04% |
| Pre-slice service case cheese | 197 | $2.1 | 0.03% | 172 | $28.6 | 0.09% |
| Spices/jarred garlic | 198 | $2.1 | 0.03% | 205 | $12.4 | 0.04% |
| Vegetables cooking packaged | 199 | $2.0 | 0.03% | 187 | $18.3 | 0.06% |
| Mixers | 200 | $1.9 | 0.03% | 195 | $16.4 | 0.05% |
| Poultry other | 201 | $1.8 | 0.03% | 219 | $6.7 | 0.02% |
| Pork bone in loin/rib | 202 | $1.8 | 0.03% | 214 | $7.6 | 0.02% |
| Turkey offal | 203 | $1.6 | 0.02% | 235 | $2.0 | 0.01% |
| Organics fruit & vegetables | 204 | $1.6 | 0.02% | 185 | $22.2 | 0.07% |
| Frozen ethnic | 205 | $1.6 | 0.02% | 218 | $6.7 | 0.02% |
| Lamb | 206 | $1.6 | 0.02% | 207 | $11.4 | 0.04% |
| Seasonal | 207 | $1.5 | 0.02% | 209 | $10.3 | 0.03% |
| Chicken offal | 208 | $1.5 | 0.02% | 230 | $4.3 | 0.01% |
| Turkey smoked | 209 | $1.5 | 0.02% | 234 | $2.5 | 0.01% |
| Seafood – cod | 210 | $1.5 | 0.02% | 206 | $12.0 | 0.04% |
| Frozen meat alternatives | 211 | $1.5 | 0.02% | 203 | $13.6 | 0.04% |
| Soup | 212 | $1.4 | 0.02% | 179 | $25.4 | 0.08% |
| Authentic central american fds | 213 | $1.4 | 0.02% | 227 | $5.5 | 0.02% |
| Cereal bars | 214 | $1.4 | 0.02% | 183 | $23.6 | 0.07% |
| Frozen entrees | 215 | $1.4 | 0.02% | 186 | $21.5 | 0.07% |
| Authentic asian foods | 216 | $1.4 | 0.02% | 208 | $11.3 | 0.04% |
| Bulk food | 217 | $1.3 | 0.02% | 190 | $18.0 | 0.06% |
| Baking | 218 | $1.2 | 0.02% | 201 | $14.6 | 0.05% |
| Random weight meat products | 219 | $1.1 | 0.02% | 233 | $4.0 | 0.01% |
| Processed (dry mixes / squeezed fruit) | 220 | $1.0 | 0.02% | 222 | $6.2 | 0.02% |
| Mediterranean bar | 221 | $1.0 | 0.02% | 198 | $15.5 | 0.05% |
| Chicken grinds | 222 | $0.9 | 0.01% | 217 | $6.9 | 0.02% |
| Chilled ready meals | 223 | $0.9 | 0.01% | 231 | $4.2 | 0.01% |
| Dry tea/coffee/coco mixes | 224 | $0.9 | 0.01% | 210 | $9.2 | 0.03% |
| Crackers | 225 | $0.8 | 0.01% | 200 | $14.6 | 0.05% |
| Seafood - trout | 226 | $0.7 | 0.01% | 224 | $6.0 | 0.02% |
| Beverages | 227 | $0.7 | 0.01% | 215 | $7.6 | 0.02% |
| Seafood - scallops | 228 | $0.6 | 0.01% | 221 | $6.4 | 0.02% |
| Baby food | 229 | $0.6 | 0.01% | 226 | $5.5 | 0.02% |

| Commodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|
| | Rank | $ in Millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Deli specialties (retail pk) | 230 | $0.6 | 0.01% | 228 | $5.3 | 0.02% |
| Buffalo | 231 | $0.5 | 0.01% | 213 | $8.3 | 0.03% |
| Seafood - smoked seafood | 232 | $0.5 | 0.01% | 212 | $8.4 | 0.03% |
| Pork grinds | 233 | $0.5 | 0.01% | 229 | $4.3 | 0.01% |
| Authentic italian foods | 234 | $0.5 | 0.01% | 216 | $7.4 | 0.02% |
| Bakery party trays | 235 | $0.4 | 0.01% | 236 | $1.9 | 0.01% |
| Candy | 236 | $0.4 | 0.01% | 220 | $6.5 | 0.02% |
| Authentic caribbean foods | 237 | $0.4 | 0.01% | 238 | $1.1 | 0.00% |
| Seafood - shellfish other | 238 | $0.4 | 0.01% | 237 | $1.3 | 0.00% |
| Totals | | $6,580.5 | 100% | | $31,513.8 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.

Note: Columns may not sum to total shown due to rounding.

### Exhibit A-2: Top 1000 Subcommodities by Expenditures of SNAP Households

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Fluid Milk Products | Ć ╓ử瀨Milk/White Only | 1 | $191.1 | 2.90% | 1 | $853.8 | 2.71% |
| Soft Drinks | Soft Drinks 12/18&15pk Can Car | 2 | $164.6 | 2.50% | 2 | $601.2 | 1.91% |
| Beef:Grinds | Lean [Beef] | 3 | $112.4 | 1.71% | 7 | $257.9 | 0.82% |
| Cold Cereal | Kids Cereal | 4 | $78.1 | 1.19% | 20 | $186.4 | 0.59% |
| Cheese | Shredded Cheese | 5 | $74.7 | 1.14% | 3 | $342.0 | 1.09% |
| Soft Drinks | Sft Drnk 2 Liter Btl Carb Incl | 6 | $70.9 | 1.08% | 12 | $230.1 | 0.73% |
| Bag Snacks | Potato Chips | 7 | $64.4 | 0.98% | 8 | $253.2 | 0.80% |
| Beef:Grinds | Primal [Beef] | 8 | $62.4 | 0.95% | 14 | $219.8 | 0.70% |
| Lunchmeat | Lunchmeat - Deli Fresh | 9 | $55.8 | 0.85% | 11 | $242.6 | 0.77% |
| Infant Formula | Infant Formula Starter/Solution | 10 | $54.2 | 0.82% | 190 | $45.3 | 0.14% |
| Eggs/Muffins/Potatoes | Eggs – Large | 11 | $52.1 | 0.79% | 9 | $251.6 | 0.80% |
| Chicken Fresh | Chicken Breast Boneless | 12 | $49.6 | 0.75% | 4 | $292.9 | 0.93% |
| Water - (Sparkling&Still) | Still Water Drnking/Mnrl Water | 13 | $48.8 | 0.74% | 19 | $187.7 | 0.60% |
| Baked Breads | Mainstream White Bread | 14 | $48.0 | 0.73% | 39 | $136.8 | 0.43% |
| Bag Snacks | Tortilla/Nacho Chips | 15 | $47.4 | 0.72% | 17 | $209.0 | 0.66% |
| Frozen Handhelds & Snacks | Snacks/Appetizers | 16 | $44.6 | 0.68% | 65 | $100.5 | 0.32% |
| Cheese | American Single Cheese | 17 | $44.1 | 0.67% | 41 | $136.6 | 0.43% |
| Frzn Ss Premium Meals | Fz Ss Prem Traditional Meals | 18 | $43.8 | 0.67% | 24 | $175.4 | 0.56% |
| Refrgratd Juices/Drinks | Dairy Case 100% Pure Juice - O | 19 | $43.5 | 0.66% | 6 | $269.0 | 0.85% |
| Baked Sweet Goods | Snack Cake - Multi Pack | 20 | $41.6 | 0.63% | 63 | $101.7 | 0.32% |
| Pork Boneless Loin/Rib | Enhanced [Pork Boneless Loin/Rib] | 21 | $41.5 | 0.63% | 27 | $168.0 | 0.53% |
| Coffee & Creamers | Unflavored Can Coffee | 22 | $41.3 | 0.63% | 18 | $198.0 | 0.63% |
| Frzn Ss Economy Meals | Fz Ss Economy Meals All | 23 | $40.9 | 0.62% | 81 | $80.7 | 0.26% |
| Bacon | Bacon - Trad 16oz Or Less | 24 | $40.7 | 0.62% | 29 | $157.6 | 0.50% |
| Soft Drinks | Soft Drinks 20pk&24pk Can Carb | 25 | $39.7 | 0.60% | 60 | $106.4 | 0.34% |
| Frozen Pizza | Pizza/Premium | 26 | $39.7 | 0.60% | 32 | $153.3 | 0.49% |
| Baked Breads | Mainstream Variety Breads | 27 | $38.4 | 0.58% | 26 | $173.2 | 0.55% |
| Sugars & Sweeteners | Sugar | 28 | $36.9 | 0.56% | 55 | $112.7 | 0.36% |
| Cold Cereal | All Family Cereal | 29 | $36.2 | 0.55% | 16 | $214.9 | 0.68% |
| Frozen Handhelds & Snacks | Sandwiches&Handhelds | 30 | $35.9 | 0.54% | 91 | $73.6 | 0.23% |
| Potatoes | Potatoes Russet (Bulk&Bag) | 31 | $35.8 | 0.54% | 30 | $154.5 | 0.49% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Cheese | Natural Cheese Chunks | 32 | $35.3 | 0.54% | 15 | $216.1 | 0.69% |
| Pork Thin Meats | Ribs [Pork] | 33 | $35.0 | 0.53% | 59 | $106.8 | 0.34% |
| Convenient Meals | Convenient Meals - Kids Meal C | 34 | $34.2 | 0.52% | 96 | $69.7 | 0.22% |
| Bananas | Bananas | 35 | $34.2 | 0.52% | 10 | $242.7 | 0.77% |
| Soft Drinks | Sft Drnk Mlt-Pk Btl Carb (Excp | 36 | $34.0 | 0.52% | 25 | $173.6 | 0.55% |
| Ice Cream Ice Milk & Sherbets | Premium [Ice Cream & Sherbet] | 37 | $31.2 | 0.47% | 13 | $226.0 | 0.72% |
| Isotonic Drinks | Isotonic Drinks Single Serve | 38 | $30.5 | 0.46% | 47 | $119.5 | 0.38% |
| Chicken Frozen | Frzn Chicken - Wht Meat | 39 | $30.0 | 0.46% | 66 | $99.8 | 0.32% |
| Canned Soups | Condensed Soup | 40 | $29.7 | 0.45% | 31 | $153.6 | 0.49% |
| Salad Dresing&Sandwich Spreads | Pourable Salad Dressings | 41 | $29.0 | 0.44% | 37 | $139.4 | 0.44% |
| Beef:Loins | Choice Beef | 42 | $28.4 | 0.43% | 40 | $136.6 | 0.43% |
| Beef:Loins | Select Beef | 43 | $27.9 | 0.42% | 36 | $143.7 | 0.46% |
| Soft Drinks | Sft Drnk Sngl Srv Btl Carb (Ex | 44 | $27.8 | 0.42% | 94 | $71.4 | 0.23% |
| Frzn Multi Serve | Fz Family Style Entrees | 45 | $27.6 | 0.42% | 77 | $83.5 | 0.26% |
| Salad Dresing&Sandwich Spreads | Mayonnaise&Whipped Dressing | 46 | $27.3 | 0.41% | 48 | $119.1 | 0.38% |
| Frozen Vegetable & Veg Dish | Fz Bag Vegetables – Plain | 47 | $25.7 | 0.39% | 42 | $131.9 | 0.42% |
| Ice Cream Ice Milk & Sherbets | Traditional [Ice Cream & Sherbert] | 48 | $25.6 | 0.39% | 49 | $118.7 | 0.38% |
| Hot Dogs | Hot Dogs - Base Meat | 49 | $25.1 | 0.38% | 138 | $56.8 | 0.18% |
| Cold Cereal | Adult Cereal | 50 | $24.9 | 0.38% | 21 | $182.6 | 0.58% |
| Frzn Ss Premium Meals | Fz Ss Prem Nutritional Meals | 51 | $24.7 | 0.38% | 5 | $271.6 | 0.86% |
| Dinner Mixes-Dry | Macaroni & Cheese Dnrs | 52 | $24.3 | 0.37% | 125 | $59.7 | 0.19% |
| Aseptic Juice | Aseptic Pack Juice And Drinks | 53 | $24.2 | 0.37% | 134 | $57.1 | 0.18% |
| Fluid Milk Products | Refrigerated Coffee Creamers | 54 | $24.1 | 0.37% | 34 | $147.2 | 0.47% |
| Beef:Round | Choice Beef | 55 | $24.0 | 0.37% | 92 | $72.5 | 0.23% |
| Traditional Mexican Foods | Mexican Soft Tortillas And Wraps | 56 | $23.7 | 0.36% | 54 | $113.1 | 0.36% |
| Berries | Strawberries | 57 | $23.5 | 0.36% | 22 | $178.4 | 0.57% |
| Margarines | Margarine: Tubs And Bowls | 58 | $23.4 | 0.36% | 64 | $100.9 | 0.32% |
| Pasta & Pizza Sauce | Mainstream [Pasta & Pizza Sauce] | 59 | $23.0 | 0.35% | 80 | $81.0 | 0.26% |
| Chicken Fresh | Chicken Wings | 60 | $22.2 | 0.34% | 300 | $28.6 | 0.09% |
| Canned Pasta&Mwv Fd-Shlf Stbl | Can Pasta | 61 | $22.2 | 0.34% | 179 | $47.7 | 0.15% |
| Chicken Frozen | Frzn Chicken – Wings | 62 | $22.2 | 0.34% | 452 | $17.4 | 0.06% |
| Lunchmeat | Lunchmeat - Bologna/Sausage | 63 | $21.8 | 0.33% | 121 | $60.9 | 0.19% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Bag Snacks | Mult Pk Bag Snacks | 64 | $21.6 | 0.33% | 199 | $43.4 | 0.14% |
| Candy – Packaged | Candy Bags-Chocolate | 65 | $21.5 | 0.33% | 33 | $147.5 | 0.47% |
| Sweet Goods | Sw Gds:Donuts | 66 | $21.3 | 0.32% | 78 | $82.3 | 0.26% |
| Can Seafood - Shelf Stable | Tuna | 67 | $21.1 | 0.32% | 57 | $109.9 | 0.35% |
| Shortening & Oil | Vegetable Oil | 68 | $20.5 | 0.31% | 246 | $35.4 | 0.11% |
| Frozen Potatoes | Frzn French Fries | 69 | $20.5 | 0.31% | 163 | $50.3 | 0.16% |
| Peanut Butter/Jelly/Jams&Honey | Peanut Butter | 70 | $20.4 | 0.31% | 43 | $127.8 | 0.41% |
| Frozen Pizza | Pizza/Economy | 71 | $19.8 | 0.30% | 192 | $45.1 | 0.14% |
| Margarines | Butter | 72 | $19.6 | 0.30% | 23 | $175.6 | 0.56% |
| Deli Meat: Bulk | Meat: Turkey Bulk | 73 | $19.3 | 0.29% | 28 | $159.6 | 0.51% |
| Frozen Breakfast Foods | Frzn Breakfast Sandwiches | 74 | $19.1 | 0.29% | 142 | $55.7 | 0.18% |
| Meat Frozen | Frzn Meat – Beef | 75 | $19.0 | 0.29% | 185 | $46.3 | 0.15% |
| Frzn Multi Serve | Fz Skillet Meals | 76 | $18.8 | 0.29% | 83 | $79.3 | 0.25% |
| Frzn Prepared Chicken | Value Forms/ 18oz And Larger [Chicken] | 77 | $18.6 | 0.28% | 209 | $42.6 | 0.14% |
| Cakes | Cakes: Birthday/Celebration | 78 | $18.6 | 0.28% | 164 | $50.3 | 0.16% |
| Cookies | Sandwich Cookies | 79 | $18.0 | 0.27% | 93 | $71.8 | 0.23% |
| Frozen Pizza | Pizza/Traditional | 80 | $17.9 | 0.27% | 111 | $64.1 | 0.20% |
| Fruit Snacks | Fruit Snacks | 81 | $17.6 | 0.27% | 202 | $43.2 | 0.14% |
| Rts/Micro Soup/Broth | Rts Soup: Chunky/Homestyle | 82 | $17.6 | 0.27% | 46 | $119.9 | 0.38% |
| Milk By-Products | Sour Creams | 83 | $17.5 | 0.27% | 70 | $95.2 | 0.30% |
| Frozen Breakfast Foods | Waffles/Pancakes/French Toast | 84 | $17.3 | 0.26% | 90 | $77.4 | 0.25% |
| Chicken Fresh | Chicken Drums | 85 | $17.3 | 0.26% | 270 | $31.5 | 0.10% |
| Bagels&Cream Cheese | Cream Cheese | 86 | $17.2 | 0.26% | 51 | $115.5 | 0.37% |
| Beef:Grinds | Angus [Beef] | 87 | $17.1 | 0.26% | 61 | $103.8 | 0.33% |
| Bag Snacks | Bagged Cheese Snacks | 88 | $17.1 | 0.26% | 157 | $52.0 | 0.16% |
| Bag Snacks | Salsa & Dips | 89 | $17.1 | 0.26% | 135 | $57.0 | 0.18% |
| Sandwiches | Sandwiches - (Cold) | 90 | $16.9 | 0.26% | 106 | $67.7 | 0.21% |
| Dry/Ramen Bouillon | Ramen Noodles/Ramen Cups | 91 | $16.7 | 0.25% | 304 | $28.1 | 0.09% |
| Crackers & Misc Baked Food | Cheese Crackers | 92 | $16.5 | 0.25% | 72 | $90.2 | 0.29% |
| Dinner Sausage | Dnr Sausage - Links Pork Ckd | 93 | $16.4 | 0.25% | 233 | $37.6 | 0.12% |
| Candy – Checklane | Candy Bars (Singles) | 94 | $16.3 | 0.25% | 146 | $54.9 | 0.17% |
| Baked Breads | Hamburger Buns | 95 | $16.2 | 0.25% | 95 | $70.2 | 0.22% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Baked Breads | Hot Dog Buns | 96 | $16.2 | 0.25% | 117 | $62.2 | 0.20% |
| Water - (Sparkling&Still) | Spring Water | 97 | $16.2 | 0.25% | 69 | $95.6 | 0.30% |
| Refrgratd Juices/Drinks | Dairy Case Juice Drnk Under 10 oz | 98 | $16.0 | 0.24% | 177 | $48.0 | 0.15% |
| Fluid Milk Products | Flavored Milk | 99 | $16.0 | 0.24% | 128 | $59.4 | 0.19% |
| Baked Sweet Goods | Sweet Goods - Full Size | 100 | $15.8 | 0.24% | 133 | $57.9 | 0.18% |
| Grapes | Grapes Red | 101 | $15.8 | 0.24% | 45 | $121.7 | 0.39% |
| Candy – Packaged | Candy Bars (Multi Pack) | 102 | $15.6 | 0.24% | 97 | $69.6 | 0.22% |
| Grapes | Grapes White | 103 | $15.5 | 0.23% | 76 | $84.9 | 0.27% |
| Cookies | Tray Pack/Choc Chip Cookies | 104 | $15.3 | 0.23% | 153 | $53.9 | 0.17% |
| Deli Meat: Bulk | Meat:Ham Bulk | 105 | $15.3 | 0.23% | 50 | $115.9 | 0.37% |
| Cheese | String Cheese | 106 | $15.1 | 0.23% | 67 | $99.0 | 0.31% |
| Breakfast Sausage | Bkfst Sausage - Fresh Rolls | 107 | $15.1 | 0.23% | 119 | $61.4 | 0.19% |
| Seafood – Shrimp | Shrimp – Raw | 108 | $15.0 | 0.23% | 99 | $69.0 | 0.22% |
| Seafood – Shrimp | Shrimp – Cooked | 109 | $14.8 | 0.22% | 152 | $54.0 | 0.17% |
| Refrgrated Dough Products | Refrigerated Biscuits | 110 | $14.7 | 0.22% | 191 | $45.2 | 0.14% |
| Crackers & Misc Baked Food | Butter Spray Cracker | 111 | $14.6 | 0.22% | 101 | $68.7 | 0.22% |
| Frozen Novelties-Water Ice | Sticks/Enrobed [Frozen Novelties] | 112 | $14.2 | 0.22% | 126 | $59.7 | 0.19% |
| Spices & Extracts | Traditional Spices | 113 | $14.1 | 0.21% | 120 | $61.2 | 0.19% |
| Frozen Novelties-Water Ice | Water Ice [Frozen Novelties] | 114 | $14.0 | 0.21% | 160 | $50.6 | 0.16% |
| Yogurt | Yogurt/Kids | 115 | $14.0 | 0.21% | 212 | $42.4 | 0.13% |
| Cnv Breakfast&Wholesome Snks | Toaster Pastries | 116 | $14.0 | 0.21% | 180 | $47.6 | 0.15% |
| Dry Bean Veg&Rice | Rice Side Dish Mixes Dry | 117 | $14.0 | 0.21% | 184 | $46.7 | 0.15% |
| Ice Cream Ice Milk & Sherbets | Pails [Ice Cream & Sherbert] | 118 | $13.9 | 0.21% | 250 | $35.1 | 0.11% |
| Milk By-Products | Cottage Cheese | 119 | $13.9 | 0.21% | 58 | $108.8 | 0.35% |
| Rtd Tea/New Age Juice | Tea Sweetened | 120 | $13.9 | 0.21% | 102 | $68.7 | 0.22% |
| Can Beans | Prepared Beans - Baked W/Pork | 121 | $13.4 | 0.20% | 145 | $55.3 | 0.18% |
| Cheese | Natural Cheese Slices | 122 | $13.4 | 0.20% | 53 | $113.2 | 0.36% |
| Tropical Fruit | Avocado | 123 | $13.4 | 0.20% | 56 | $112.6 | 0.36% |
| Meat - Shelf Stable | Chili: Canned | 124 | $13.3 | 0.20% | 206 | $42.8 | 0.14% |
| Shelf Stable Juice | Apple Juice & Cider (Over 50%) | 125 | $13.3 | 0.20% | 187 | $45.8 | 0.15% |
| Value Added Fruit | Instore Cut Fruit | 126 | $13.2 | 0.20% | 74 | $85.8 | 0.27% |
| Candy – Checklane | Chewing Gum | 127 | $13.2 | 0.20% | 103 | $68.3 | 0.22% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Salad Mix | Blends [Salad Mix] | 128 | $13.1 | 0.20% | 44 | $124.0 | 0.39% |
| Popcorn | Popcorn – Microwave | 129 | $13.1 | 0.20% | 114 | $63.4 | 0.20% |
| Turkey Grinds | Ground Turkey | 130 | $13.1 | 0.20% | 87 | $78.0 | 0.25% |
| Dinner Sausage | Dnr Sausage - Links Fresh | 131 | $13.0 | 0.20% | 132 | $58.0 | 0.18% |
| Dinner Mixes-Dry | Skillet Dinners | 132 | $13.0 | 0.20% | 332 | $25.8 | 0.08% |
| Dry Noodles & Pasta | Long Cut Pasta | 133 | $13.0 | 0.20% | 122 | $60.4 | 0.19% |
| Chicken Fresh | Whole Chicken (Roasters/Fryer) | 134 | $12.9 | 0.20% | 136 | $56.9 | 0.18% |
| Frozen Pizza | Pizza/Single Serve/Microwave | 135 | $12.8 | 0.19% | 203 | $43.2 | 0.14% |
| Can Vegetables - Shelf Stable | Green Beans: Fs/Whl/Cut | 136 | $12.8 | 0.19% | 155 | $53.1 | 0.17% |
| Cnv Breakfast&Wholesome Snks | Granola Bars | 137 | $12.8 | 0.19% | 73 | $88.9 | 0.28% |
| Candy – Packaged | Candy Bags-Non Chocolate | 138 | $12.6 | 0.19% | 147 | $54.9 | 0.17% |
| Citrus | Oranges Navels All | 139 | $12.6 | 0.19% | 84 | $79.3 | 0.25% |
| Baked Breads | Premium Bread | 140 | $12.3 | 0.19% | 35 | $144.7 | 0.46% |
| Dry Sce/Gravy/Potatoes/Stuffng | Potatoes: Dry | 141 | $12.3 | 0.19% | 262 | $32.3 | 0.10% |
| Condiments & Sauces | Bbq Sauce | 142 | $12.3 | 0.19% | 226 | $38.6 | 0.12% |
| Chicken Fresh | Chicken Thighs | 143 | $12.2 | 0.19% | 165 | $50.0 | 0.16% |
| Dinner Sausage | Dnr Sausage - Pork Rope Ckd | 144 | $12.1 | 0.18% | 227 | $38.2 | 0.12% |
| Can Vegetables - Shelf Stable | Corn | 145 | $12.1 | 0.18% | 197 | $44.0 | 0.14% |
| Bacon | Bacon - Trad Greater Than 16oz | 146 | $12.0 | 0.18% | 193 | $44.6 | 0.14% |
| Ice Cream Ice Milk & Sherbets | Super Premium Pints  [Ice Cream & Sherbert] | 147 | $11.8 | 0.18% | 71 | $91.1 | 0.29% |
| Baby Foods | Baby Food – Beginner | 148 | $11.7 | 0.18% | 303 | $28.1 | 0.09% |
| Molasses/Syrups/Pancake Mixes | Molasses & Syrups | 149 | $11.7 | 0.18% | 130 | $58.7 | 0.19% |
| Water | Non-Carb Water Flvr - Drnk/Mnr | 150 | $11.6 | 0.18% | 115 | $63.4 | 0.20% |
| Vegetables Salad | Head Lettuce | 151 | $11.6 | 0.18% | 143 | $55.5 | 0.18% |
| Condiments & Sauces | Catsup | 152 | $11.5 | 0.17% | 216 | $41.5 | 0.13% |
| Dry Sce/Gravy/Potatoes/Stuffng | Sauce Mixes/Gravy Mixes Dry | 153 | $11.5 | 0.17% | 183 | $46.7 | 0.15% |
| Beef:Thin Meats | Soup/Stew | 154 | $11.2 | 0.17% | 195 | $44.1 | 0.14% |
| Baby Foods | Baby Food Junior/All Brands | 155 | $11.2 | 0.17% | 311 | $27.5 | 0.09% |
| Frzn Prepared Chicken | Whole Muscle Breaded/ 18oz | 156 | $11.1 | 0.17% | 285 | $29.9 | 0.09% |
| Cakes | Cakes: Cupcakes | 157 | $11.1 | 0.17% | 247 | $35.3 | 0.11% |
| Refrgratd Juices/Drinks | Dairy Case Citrus Pnch/Oj Subs | 158 | $11.0 | 0.17% | 254 | $34.4 | 0.11% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Yogurt | Yogurt/Ss Regular | 159 | $11.0 | 0.17% | 100 | $69.0 | 0.22% |
| Dry Cheese | Loaf Cheese | 160 | $10.9 | 0.17% | 229 | $38.1 | 0.12% |
| Frozen Handhelds & Snacks | Corn Dogs | 161 | $10.9 | 0.17% | 401 | $20.6 | 0.07% |
| Cnv Breakfast&Wholesome Snks | Cereal Bars | 162 | $10.9 | 0.17% | 86 | $78.4 | 0.25% |
| Isotonic Drinks | Isotonic Drinks Multi-Pack | 163 | $10.8 | 0.16% | 131 | $58.1 | 0.18% |
| Cookies | Cookies: Regular | 164 | $10.8 | 0.16% | 127 | $59.6 | 0.19% |
| Shelf Stable Juice | Fruit Drinks: Canned & Glass | 165 | $10.6 | 0.16% | 617 | $10.9 | 0.03% |
| Single Serve Fruit/Applesauce | Fruit Cup | 166 | $10.6 | 0.16% | 207 | $42.7 | 0.14% |
| Can Beans | Variety Beans - Kidney/Pinto | 167 | $10.5 | 0.16% | 104 | $68.0 | 0.22% |
| Frozen Vegetable & Veg Dish | Frzn Steamable Vegetables | 168 | $10.5 | 0.16% | 79 | $81.4 | 0.26% |
| Coffee & Creamers | Non Dairy Creamer | 169 | $10.5 | 0.16% | 244 | $35.4 | 0.11% |
| Beef:Thin Meats | Cubed Meats [Beef] | 170 | $10.5 | 0.16% | 286 | $29.8 | 0.09% |
| Hot Dogs | Hot Dogs - Base Beef | 171 | $10.3 | 0.16% | 171 | $49.4 | 0.16% |
| Yogurt | Yogurt/Ss Light | 172 | $10.2 | 0.16% | 62 | $103.1 | 0.33% |
| Traditional Mexican Foods | Mexican Sauces And Picante Sauce | 173 | $10.2 | 0.16% | 116 | $62.3 | 0.20% |
| Frozen Handhelds & Snacks | Burritos | 174 | $10.2 | 0.15% | 406 | $20.0 | 0.06% |
| Eggs/Muffins/Potatoes | Eggs – Medium | 175 | $10.1 | 0.15% | 394 | $21.0 | 0.07% |
| Dry Noodles & Pasta | Short Cut Pasta | 176 | $9.9 | 0.15% | 140 | $56.2 | 0.18% |
| Dinner Mixes-Dry | Microwave Dinners | 177 | $9.8 | 0.15% | 220 | $39.9 | 0.13% |
| Cakes | Cakes: Layers | 178 | $9.8 | 0.15% | 228 | $38.2 | 0.12% |
| Pork Shoulder | Butts [Pork Shoulder] | 179 | $9.7 | 0.15% | 292 | $29.2 | 0.09% |
| Frzn Prepared Chicken | Boneless Snack/18oz And Larger | 180 | $9.6 | 0.15% | 384 | $21.5 | 0.07% |
| Rolls | Rolls: Dinner | 181 | $9.5 | 0.14% | 161 | $50.5 | 0.16% |
| Chicken & Poultry | Chix:Value Added (Cold) | 182 | $9.5 | 0.14% | 323 | $26.7 | 0.08% |
| Tomato Products-Shelf Stable | Tomatoes Diced | 183 | $9.5 | 0.14% | 123 | $59.9 | 0.19% |
| Frozen Ice | Ice - Crushed/Cubed | 184 | $9.3 | 0.14% | 166 | $49.9 | 0.16% |
| Beef:Round | Angus [Beef] | 185 | $9.3 | 0.14% | 271 | $31.4 | 0.10% |
| Shelf Stable Juice | Blended Juice&Combinations | 186 | $9.3 | 0.14% | 287 | $29.6 | 0.09% |
| Sushi | Sushi - In Store Prepared | 187 | $9.2 | 0.14% | 75 | $85.4 | 0.27% |
| Tomatoes | Tomatoes Hothouse On The Vine | 188 | $9.2 | 0.14% | 88 | $77.7 | 0.25% |
| Candy – Packaged | Seasonal Miscellaneous [Candy] | 189 | $9.2 | 0.14% | 182 | $46.9 | 0.15% |
| Frozen Bread/Dough | Frzn Garlic Toast | 190 | $9.1 | 0.14% | 307 | $27.8 | 0.09% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Warehouse Snacks | Canister Snacks | 191 | $9.1 | 0.14% | 241 | $36.4 | 0.12% |
| Beef:Grinds | Patties [Beef] | 192 | $9.1 | 0.14% | 221 | $39.7 | 0.13% |
| Bag Snacks | Corn Chips | 193 | $9.1 | 0.14% | 188 | $45.6 | 0.14% |
| Hot Cereal | Instant Oatmeal | 194 | $8.9 | 0.14% | 218 | $41.1 | 0.13% |
| Breakfast Sausage | Bkfst Sausage - Fresh Links | 195 | $8.9 | 0.14% | 325 | $26.3 | 0.08% |
| Crackers & Misc Baked Food | Snack Crackers | 196 | $8.9 | 0.14% | 68 | $98.6 | 0.31% |
| Citrus | Clementines | 197 | $8.8 | 0.13% | 85 | $78.6 | 0.25% |
| Frzn Prepared Chicken | Bone-In Wings | 198 | $8.8 | 0.13% | 586 | $12.0 | 0.04% |
| Onions | Onions Yellow (Bulk&Bag) | 199 | $8.7 | 0.13% | 225 | $39.3 | 0.12% |
| Dry Mix Desserts | Pudding&Gelatin Cups/Cans | 200 | $8.7 | 0.13% | 310 | $27.6 | 0.09% |
| Coffee & Creamers | Unflavored Bag Coffee | 201 | $8.5 | 0.13% | 38 | $137.3 | 0.44% |
| Refrgratd Juices/Drinks | Dairy Case Tea With Sugar | 202 | $8.4 | 0.13% | 364 | $23.1 | 0.07% |
| Infant Formula | Infant Formula Specialty | 203 | $8.4 | 0.13% | 687 | $9.1 | 0.03% |
| Ss/Vending - Salty Snacks | Salty Snacks Vending | 204 | $8.4 | 0.13% | 480 | $15.8 | 0.05% |
| Shortening & Oil | Canola Oils | 205 | $8.3 | 0.13% | 291 | $29.3 | 0.09% |
| Infant Formula | Infant Formula Starter Large | 206 | $8.3 | 0.13% | 368 | $22.8 | 0.07% |
| Value Added Fruit | Melons Instore Cut | 207 | $8.2 | 0.13% | 205 | $42.8 | 0.14% |
| Vegetables Salad | Cucumbers | 208 | $8.2 | 0.13% | 129 | $58.9 | 0.19% |
| Smoked Hams | Hams-Half/Port Bone-In | 209 | $8.2 | 0.12% | 282 | $30.0 | 0.10% |
| Crackers & Misc Baked Food | Saltine/Oyster | 210 | $8.2 | 0.12% | 204 | $43.1 | 0.14% |
| Condiments & Sauces | Steak & Worchester Sauce | 211 | $8.2 | 0.12% | 321 | $26.7 | 0.08% |
| Cookie/Cracker Multi-Pks | Multi-Pack Crackers | 212 | $8.0 | 0.12% | 217 | $41.3 | 0.13% |
| Frozen Novelties-Water Ice | Cones [Frozen Novelties] | 213 | $7.9 | 0.12% | 273 | $31.2 | 0.10% |
| Deli Meat: Bulk | Meat: Beef Bulk | 214 | $7.9 | 0.12% | 154 | $53.4 | 0.17% |
| Melons | Watermelon Seedless Whole | 215 | $7.9 | 0.12% | 198 | $43.9 | 0.14% |
| Candy – Packaged | Seasonal Candy Bags-Chocolate | 216 | $7.9 | 0.12% | 148 | $54.8 | 0.17% |
| Salad & Dips | Vegetable Salads – Prepack | 217 | $7.8 | 0.12% | 238 | $36.6 | 0.12% |
| Baked Breads | Bagels | 218 | $7.8 | 0.12% | 108 | $66.9 | 0.21% |
| Peppers | Peppers Green Bell | 219 | $7.8 | 0.12% | 215 | $41.5 | 0.13% |
| Salad Mix | Regular Garden Salad | 220 | $7.8 | 0.12% | 265 | $31.9 | 0.10% |
| Energy Drinks | Energy Drink - Single Serve | 221 | $7.7 | 0.12% | 327 | $26.3 | 0.08% |
| Smoked Hams | Hams-Spiral | 222 | $7.6 | 0.12% | 240 | $36.5 | 0.12% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Coffee & Creamers | Unflavored Instant Coffee | 223 | $7.6 | 0.12% | 316 | $27.3 | 0.09% |
| Tomatoes | Roma Tomatoes (Bulk/Pkg) | 224 | $7.5 | 0.11% | 222 | $39.6 | 0.13% |
| Cookies | Vanilla Wafer/Kids Cookies | 225 | $7.5 | 0.11% | 236 | $36.7 | 0.12% |
| Frozen Novelties-Water Ice | Ice Cream Sandwiches | 226 | $7.4 | 0.11% | 354 | $24.2 | 0.08% |
| Hot Dogs | Hot Dogs – Premium | 227 | $7.4 | 0.11% | 208 | $42.7 | 0.14% |
| Yogurt | Yogurt/Pro Active Health | 228 | $7.4 | 0.11% | 113 | $63.5 | 0.20% |
| Snack Meat | Snack Meat – Pepperoni | 229 | $7.4 | 0.11% | 263 | $32.1 | 0.10% |
| Cakes | Cakes: Creme/Pudding | 230 | $7.4 | 0.11% | 333 | $25.8 | 0.08% |
| Meat Frozen | Frzn Meat - Breakfast Sausage | 231 | $7.3 | 0.11% | 602 | $11.3 | 0.04% |
| Beef:Rib | Angus [Beef] | 232 | $7.3 | 0.11% | 200 | $43.3 | 0.14% |
| Shortening & Oil | Olive Oil | 233 | $7.3 | 0.11% | 112 | $63.8 | 0.20% |
| Dry Bean Veg&Rice | Noodle Side Dish Mixes | 234 | $7.3 | 0.11% | 390 | $21.1 | 0.07% |
| Yogurt | Yogurt/Adult Multi-Packs | 235 | $7.2 | 0.11% | 210 | $42.5 | 0.14% |
| Dry Bean Veg&Rice | Rice - Dry Bag And Box | 236 | $7.1 | 0.11% | 255 | $33.9 | 0.11% |
| Energy Drinks | Energy Drink - Single Serve | 237 | $7.1 | 0.11% | 224 | $39.5 | 0.13% |
| Baked Breads | Sandwich Buns | 238 | $7.1 | 0.11% | 137 | $56.8 | 0.18% |
| Refrigerated Dairy Case | Non-Dairy Milks | 239 | $7.1 | 0.11% | 105 | $67.7 | 0.21% |
| Beef:Round | Select Beef | 240 | $7.1 | 0.11% | 278 | $30.4 | 0.10% |
| Powder & Crystal Drink Mix | Unsweetened Envelope [Powder Drink Mix] | 241 | $7.0 | 0.11% | 802 | $6.2 | 0.02% |
| Refrigerated Desserts | Refrigerated Pudding | 242 | $7.0 | 0.11% | 170 | $49.5 | 0.16% |
| Carrots | Carrots Mini Peeled | 243 | $7.0 | 0.11% | 118 | $61.4 | 0.19% |
| Baking Mixes | Layer Cake Mix | 244 | $7.0 | 0.11% | 251 | $35.1 | 0.11% |
| Cocoa Mixes | Malted Mlk/Syrup/Pwdrs (Eggnog) | 245 | $6.9 | 0.11% | 339 | $25.3 | 0.08% |
| Stone Fruit | Cherries Red | 246 | $6.9 | 0.10% | 139 | $56.7 | 0.18% |
| Frzn Seafood | Frz Coated Fish Fillets | 247 | $6.9 | 0.10% | 389 | $21.1 | 0.07% |
| Meat Snacks | Jerky/Nuggets/Tenders | 248 | $6.8 | 0.10% | 334 | $25.8 | 0.08% |
| Dry Bean Veg&Rice | Rice - Instant & Microwave | 249 | $6.8 | 0.10% | 231 | $38.0 | 0.12% |
| Seafood – Catfish | Catfish – Fillet | 250 | $6.8 | 0.10% | 544 | $13.1 | 0.04% |
| Refrgrated Dough Products | Refrigerated Cookies-Brand | 251 | $6.8 | 0.10% | 296 | $28.8 | 0.09% |
| Fluid Milk Products | Specialty/Lactose Free Milk | 252 | $6.7 | 0.10% | 175 | $48.4 | 0.15% |
| Peanut Butter/Jelly/Jams&Honey | Preserves/Jam/Marmalade | 253 | $6.7 | 0.10% | 141 | $56.2 | 0.18% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Margarines | Margarine Stick | 254 | $6.7 | 0.10% | 376 | $22.3 | 0.07% |
| Rts/Micro Soup/Broth | Broth | 255 | $6.7 | 0.10% | 109 | $65.6 | 0.21% |
| Rtd Tea/New Age Juice | Juice (Under 10% Juice) | 256 | $6.7 | 0.10% | 374 | $22.4 | 0.07% |
| Apples | Apples Gala (Bulk&Bag) | 257 | $6.6 | 0.10% | 98 | $69.3 | 0.22% |
| Chicken Fresh | Chicken Legs/Quarters | 258 | $6.6 | 0.10% | 536 | $13.5 | 0.04% |
| Frozen Breakfast Foods | Frzn Breakfast Pastry | 259 | $6.5 | 0.10% | 420 | $19.0 | 0.06% |
| Flour & Meals | Flour: White & Self Rising | 260 | $6.4 | 0.10% | 297 | $28.8 | 0.09% |
| Seafood - Value Added Seafood | Value Added Breaded Shrimp | 261 | $6.4 | 0.10% | 459 | $16.9 | 0.05% |
| Sugars & Sweeteners | Sweeteners | 262 | $6.4 | 0.10% | 168 | $49.8 | 0.16% |
| Baking Mixes | Frosting | 263 | $6.3 | 0.10% | 318 | $27.0 | 0.09% |
| Pies | Pies: Fruit/Nut | 264 | $6.3 | 0.10% | 223 | $39.6 | 0.13% |
| Molasses/Syrups/Pancake Mixes | Pancake Mixes | 265 | $6.3 | 0.10% | 379 | $21.9 | 0.07% |
| Water - (Sparkling&Still) | Still Water Flvrd Drnk/Mnrl Wtr | 266 | $6.3 | 0.10% | 230 | $38.1 | 0.12% |
| Bag Snacks | Pretzels | 267 | $6.2 | 0.09% | 144 | $55.4 | 0.18% |
| Dry Cheese | Grated Cheese | 268 | $6.2 | 0.09% | 256 | $33.6 | 0.11% |
| Onions | Onions Sweet (Bulk&Bag) | 269 | $6.2 | 0.09% | 181 | $47.4 | 0.15% |
| Shelf Stable Juice | Cranapple/Cran Grape Juice | 270 | $6.1 | 0.09% | 315 | $27.3 | 0.09% |
| Frzn Seafood | Frz Fishsticks/Tenders/Nuggets | 271 | $6.1 | 0.09% | 506 | $14.7 | 0.05% |
| Seafood – Crab | Crab – Snow | 272 | $6.1 | 0.09% | 598 | $11.4 | 0.04% |
| Bread | Bread:Italian/French | 273 | $6.1 | 0.09% | 172 | $49.0 | 0.16% |
| Bulk Service Case Cheese | Bulk Semi-Hard Cheese | 274 | $6.1 | 0.09% | 196 | $44.0 | 0.14% |
| Baking Mixes | Muffin & Corn Bread Mix | 275 | $6.0 | 0.09% | 295 | $28.9 | 0.09% |
| Chicken & Poultry | Chix:Frd 8pc/Cut Up (Cold) | 276 | $6.0 | 0.09% | 558 | $12.7 | 0.04% |
| Infant Formula | Infant Formula Toddler | 277 | $6.0 | 0.09% | 570 | $12.4 | 0.04% |
| Vegetables Cooking Bulk | Celery | 278 | $5.9 | 0.09% | 158 | $51.2 | 0.16% |
| Traditional Mexican Foods | Mexican Seasoning Mixes | 279 | $5.9 | 0.09% | 402 | $20.6 | 0.07% |
| Refrigerated Dairy Case | Fluid Milk | 280 | $5.9 | 0.09% | 52 | $113.3 | 0.36% |
| Soft Drinks | Soft Drinks Can Non-Carb | 281 | $5.9 | 0.09% | 592 | $11.5 | 0.04% |
| Condiments & Sauces | Hot Sauce | 282 | $5.8 | 0.09% | 466 | $16.4 | 0.05% |
| Apples | Apples Red Delicious (Bulk&Bag) | 283 | $5.8 | 0.09% | 248 | $35.2 | 0.11% |
| Single Serve Sweet Goods | Snack Cake - Single Serve | 284 | $5.7 | 0.09% | 470 | $16.2 | 0.05% |
| Milk By-Products | Refrig Dips | 285 | $5.7 | 0.09% | 350 | $24.7 | 0.08% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Tomatoes | Tomatoes Vine Ripe Bulk | 286 | $5.7 | 0.09% | 373 | $22.5 | 0.07% |
| Bag Snacks | Brand Snacks | 287 | $5.6 | 0.09% | 176 | $48.1 | 0.15% |
| Refrgrated Dough Products | Refrigerated Specialty Rolls | 288 | $5.5 | 0.08% | 312 | $27.5 | 0.09% |
| Canned & Dry Milk | Canned Milk | 289 | $5.5 | 0.08% | 305 | $27.9 | 0.09% |
| Coffee & Creamers | Ready To Drink Coffee | 290 | $5.5 | 0.08% | 403 | $20.5 | 0.06% |
| Salad Mix | Garden Plus [Salad Mix] | 291 | $5.5 | 0.08% | 267 | $31.8 | 0.10% |
| Cookies | Cookies: Holiday/Special Occas | 292 | $5.5 | 0.08% | 320 | $26.8 | 0.08% |
| Bag Snacks | Misc Bag Snacks | 293 | $5.5 | 0.08% | 591 | $11.5 | 0.04% |
| Refrgratd Juices/Drinks | Dairy Case 100% Pure Juice Other | 294 | $5.4 | 0.08% | 261 | $32.3 | 0.10% |
| Refrgrated Dough Products | Refrigerated Crescent Rolls | 295 | $5.4 | 0.08% | 274 | $31.2 | 0.10% |
| Teas | Tea Bags & Bulk Tea | 296 | $5.4 | 0.08% | 317 | $27.2 | 0.09% |
| Aseptic Juice | Aseptic Pack Juice And Drinks | 297 | $5.3 | 0.08% | 449 | $17.5 | 0.06% |
| Infant Formula | Infant Formula Solutions Large | 298 | $5.3 | 0.08% | 497 | $15.2 | 0.05% |
| Vegetables Cooking Bulk | Cabbage | 299 | $5.3 | 0.08% | 340 | $25.1 | 0.08% |
| Melons | Cantaloupe Whole | 300 | $5.3 | 0.08% | 194 | $44.4 | 0.14% |
| Dry Sce/Gravy/Potatoes/Stuffng | Stuffing Mixes | 301 | $5.3 | 0.08% | 378 | $22.1 | 0.07% |
| Frozen Desserts | Frozen Fruit Pies  & Cobblers | 302 | $5.3 | 0.08% | 359 | $23.7 | 0.08% |
| Frozen Potatoes | Frzn Tater Tots/Other Extruded | 303 | $5.2 | 0.08% | 424 | $18.8 | 0.06% |
| Traditional Mexican Foods | Mexican Taco/Tostado/Shells | 304 | $5.2 | 0.08% | 417 | $19.1 | 0.06% |
| Broccoli/Cauliflower | Broccoli Whole&Crowns | 305 | $5.2 | 0.08% | 156 | $52.0 | 0.16% |
| Tomato Products-Shelf Stable | Tomato Sauce | 306 | $5.1 | 0.08% | 353 | $24.2 | 0.08% |
| Candy – Checklane | Candy Bars (Singles) | 307 | $5.1 | 0.08% | 476 | $15.9 | 0.05% |
| Lunchmeat | Lunchmeat - Chop/Form Pltry | 308 | $5.1 | 0.08% | 583 | $12.1 | 0.04% |
| Vegetables Salad | Variety Lettuce | 309 | $5.1 | 0.08% | 110 | $65.2 | 0.21% |
| Berries | Blueberries | 310 | $5.1 | 0.08% | 82 | $79.4 | 0.25% |
| Shelf Stable Juice | Cranberry Juice (50% And Under) | 311 | $5.0 | 0.08% | 371 | $22.6 | 0.07% |
| Seafood - Salmon-Farm Raised | Salmon Fr – Atlantic | 312 | $5.0 | 0.08% | 173 | $48.8 | 0.15% |
| Tomatoes | Tomatoes Hot House Bulk | 313 | $5.0 | 0.08% | 280 | $30.3 | 0.10% |
| Yogurt | Yogurt/Specialty Greek | 314 | $5.0 | 0.08% | 89 | $77.4 | 0.25% |
| Frozen Whipped Topping | Frzn Whipped Topping | 315 | $5.0 | 0.08% | 276 | $30.9 | 0.10% |
| Can Fruit/Jar Applesauce | Pineapple | 316 | $4.9 | 0.07% | 357 | $24.0 | 0.08% |
| Frozen Desserts | Frozen Cream Pies | 317 | $4.9 | 0.07% | 423 | $18.9 | 0.06% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Infant Formula | Infant Formula Concentrate | 318 | $4.9 | 0.07% | 954 | $3.9 | 0.01% |
| Stone Fruit | Peaches Yellow Flesh | 319 | $4.8 | 0.07% | 243 | $35.6 | 0.11% |
| Sweet Goods | Sw Gds: Sw Rolls/Dan | 320 | $4.8 | 0.07% | 319 | $26.9 | 0.09% |
| Potatoes | Potatoes Sweet&Yams | 321 | $4.8 | 0.07% | 234 | $37.1 | 0.12% |
| Seafood - Party Trays | Party Tray – Shrimp | 322 | $4.8 | 0.07% | 347 | $24.8 | 0.08% |
| Shelf Stable Juice | Blended Juice&Combinations | 323 | $4.8 | 0.07% | 365 | $22.9 | 0.07% |
| Baking Mixes | Brownie Mix | 324 | $4.8 | 0.07% | 313 | $27.5 | 0.09% |
| Shelf Stable Juice | Grape Juice (Over 50% Juice) | 325 | $4.8 | 0.07% | 455 | $17.1 | 0.05% |
| Frzn Prepared Chicken | Fz Meal Kits/Stuffed/Other | 326 | $4.8 | 0.07% | 578 | $12.2 | 0.04% |
| Peanut Butter/Jelly/Jams&Honey | Jelly | 327 | $4.7 | 0.07% | 439 | $18.1 | 0.06% |
| Smoked Pork | Ham Steaks/Cubes/Slices | 328 | $4.7 | 0.07% | 324 | $26.3 | 0.08% |
| Tomatoes | Tomatoes Grape | 329 | $4.7 | 0.07% | 150 | $54.6 | 0.17% |
| Traditional Mexican Foods | Mexican Beans/Refried | 330 | $4.7 | 0.07% | 393 | $21.0 | 0.07% |
| Citrus | Lemons | 331 | $4.6 | 0.07% | 257 | $33.6 | 0.11% |
| Can Fruit/Jar Applesauce | Peaches | 332 | $4.6 | 0.07% | 387 | $21.3 | 0.07% |
| Frozen Potatoes | Frzn Hashbrown Potatoes | 333 | $4.6 | 0.07% | 348 | $24.8 | 0.08% |
| Dry Noodles & Pasta | Noodles Dry | 334 | $4.5 | 0.07% | 344 | $24.9 | 0.08% |
| Salad Bar | Salad Bar Other | 335 | $4.5 | 0.07% | 438 | $18.2 | 0.06% |
| Corn | Corn Bulk | 336 | $4.5 | 0.07% | 260 | $32.5 | 0.10% |
| Sweet Goods | Sw Gds: Muffins | 337 | $4.5 | 0.07% | 266 | $31.8 | 0.10% |
| Frozen Breakfast Foods | Frzn Breakfast Entrees | 338 | $4.5 | 0.07% | 473 | $16.2 | 0.05% |
| Eggs/Muffins/Potatoes | Eggs - X-Large | 339 | $4.5 | 0.07% | 232 | $37.9 | 0.12% |
| Convenient Meals | Convenient Meals - Adult Meal | 340 | $4.5 | 0.07% | 603 | $11.2 | 0.04% |
| Bacon | Bacon – Poultry | 341 | $4.5 | 0.07% | 435 | $18.4 | 0.06% |
| Smoked Hams | Hams-Whole Boneless | 342 | $4.5 | 0.07% | 510 | $14.6 | 0.05% |
| Fluid Milk Products | Half & Half | 343 | $4.4 | 0.07% | 149 | $54.6 | 0.17% |
| Deli Meat: Bulk | Meat Bulk: Specialty Dry Meats | 344 | $4.4 | 0.07% | 302 | $28.3 | 0.09% |
| Frozen Vegetable & Veg Dish | Fz Box Vegetables - Value Added | 345 | $4.4 | 0.07% | 349 | $24.7 | 0.08% |
| Apples | Apples Granny Smith (Bulk&Bag) | 346 | $4.4 | 0.07% | 277 | $30.9 | 0.10% |
| Baking Needs | Bits & Morsels [Baking Needs] | 347 | $4.4 | 0.07% | 162 | $50.3 | 0.16% |
| Meat - Shelf Stable | Chunk Meats - Chix/Ham/Etc | 348 | $4.4 | 0.07% | 338 | $25.3 | 0.08% |
| Yogurt | Yogurt/Large Size (16oz Or Larger) | 349 | $4.4 | 0.07% | 219 | $40.4 | 0.13% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Energy Drinks | Energy Drink - Multi-Pack | 350 | $4.3 | 0.07% | 421 | $19.0 | 0.06% |
| Frozen Fruits | Frozen Fruit | 351 | $4.3 | 0.07% | 174 | $48.6 | 0.15% |
| Turkey Frozen | Whole Toms (Over 16lbs) [Turkey] | 352 | $4.3 | 0.06% | 407 | $20.0 | 0.06% |
| Lunchmeat | Lunchmeat - Whole Muscle Pltry | 353 | $4.2 | 0.06% | 413 | $19.7 | 0.06% |
| Dry Bean Veg&Rice | Dry Beans/Peas/Barley: Bag & Bulk | 354 | $4.2 | 0.06% | 425 | $18.8 | 0.06% |
| Frozen Novelties-Water Ice | Adult Premium [Frozen Novelties] | 355 | $4.2 | 0.06% | 151 | $54.5 | 0.17% |
| Traditional Mexican Foods | Mexican Dinners And Foods | 356 | $4.2 | 0.06% | 597 | $11.4 | 0.04% |
| Salad Mix | Kits [Salad Mix] | 357 | $4.2 | 0.06% | 258 | $33.5 | 0.11% |
| Cookies | Premium Cookies | 358 | $4.2 | 0.06% | 269 | $31.5 | 0.10% |
| Peanut Butter/Jelly/Jams&Honey | Honey | 359 | $4.1 | 0.06% | 294 | $28.9 | 0.09% |
| Pickle/Relish/Pckld Veg&Olives | Ripe Olives | 360 | $4.1 | 0.06% | 337 | $25.3 | 0.08% |
| Bacon | Bacon - Pre-Cooked | 361 | $4.1 | 0.06% | 346 | $24.8 | 0.08% |
| Rolls | Rolls: Sandwich | 362 | $4.1 | 0.06% | 322 | $26.7 | 0.08% |
| Potatoes | Potatoes Red (Bulk&Bag) | 363 | $4.1 | 0.06% | 264 | $32.0 | 0.10% |
| Croutons/Bread Stick&Salad Top | Salad Toppers | 364 | $4.1 | 0.06% | 500 | $15.1 | 0.05% |
| Candy – Packaged | Gum (Packaged) | 365 | $4.1 | 0.06% | 331 | $25.9 | 0.08% |
| Baking Needs | Baking Nuts | 366 | $4.1 | 0.06% | 201 | $43.2 | 0.14% |
| Soft Drinks | Soft Drinks 6pk Can Carb | 367 | $4.1 | 0.06% | 308 | $27.8 | 0.09% |
| Single Serve Fruit/Applesauce | Applesauce Cup | 368 | $4.1 | 0.06% | 370 | $22.6 | 0.07% |
| Dry Sce/Gravy/Potatoes/Stuffng | Gravy Can/Glass | 369 | $4.0 | 0.06% | 485 | $15.7 | 0.05% |
| Cookies | Graham Crackers | 370 | $4.0 | 0.06% | 342 | $24.9 | 0.08% |
| Candy – Packaged | Miscellaneous Candy | 371 | $4.0 | 0.06% | 418 | $19.0 | 0.06% |
| Frozen Vegetable & Veg Dish | Frzn Corn On The Cob | 372 | $4.0 | 0.06% | 708 | $8.4 | 0.03% |
| Cookies | Chocolate Covered Cookies | 373 | $4.0 | 0.06% | 432 | $18.5 | 0.06% |
| Value Added Vegetables | Vegetable Party Tray | 374 | $4.0 | 0.06% | 341 | $25.1 | 0.08% |
| Value Added Vegetables | Cut Vegetables All Other | 375 | $4.0 | 0.06% | 213 | $42.2 | 0.13% |
| Deli Meat: Bulk | Bologna/Loaves/Franks | 376 | $4.0 | 0.06% | 415 | $19.2 | 0.06% |
| Condiments & Sauces | Marinades | 377 | $3.9 | 0.06% | 434 | $18.4 | 0.06% |
| Nuts | Pistachios | 378 | $3.9 | 0.06% | 293 | $29.1 | 0.09% |
| Service Case Meat | Seasoned Poultry | 379 | $3.9 | 0.06% | 463 | $16.5 | 0.05% |
| Salad & Dips | Protein Salads – Bulk | 380 | $3.9 | 0.06% | 326 | $26.3 | 0.08% |
| Hot Cereal | Standard Oatmeal | 381 | $3.9 | 0.06% | 284 | $29.9 | 0.09% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Cheese | Miscellaneous Cheese | 382 | $3.8 | 0.06% | 214 | $42.1 | 0.13% |
| Salad & Dips | Vegetable Salads - Bulk | 383 | $3.8 | 0.06% | 275 | $31.0 | 0.10% |
| Shelf Stable Juice | Veg Juice (Except Tomato) | 384 | $3.8 | 0.06% | 279 | $30.4 | 0.10% |
| Juices Super Premium | Juices Superfoods/Enhanced | 385 | $3.8 | 0.06% | 367 | $22.8 | 0.07% |
| Breakfast Sausage | Bkfst Sausage - Fresh Patties | 386 | $3.8 | 0.06% | 651 | $9.8 | 0.03% |
| Vegetables Cooking Bulk | Asparagus | 387 | $3.8 | 0.06% | 159 | $50.7 | 0.16% |
| Baby Foods | Baby Food Cereals | 388 | $3.8 | 0.06% | 756 | $7.1 | 0.02% |
| Baked Breads | English Muffins/Waffles | 389 | $3.8 | 0.06% | 169 | $49.5 | 0.16% |
| Baked Breads | Main Meal Bread | 390 | $3.8 | 0.06% | 252 | $34.9 | 0.11% |
| Juice | Non-Carb Jce(Over 50% Juice) | 391 | $3.8 | 0.06% | 268 | $31.7 | 0.10% |
| Deli Meat: Bulk | Meat: Chicken Bulk | 392 | $3.7 | 0.06% | 253 | $34.6 | 0.11% |
| Breakfast Sausage | Bkfst Sausage – Precooked | 393 | $3.7 | 0.06% | 385 | $21.4 | 0.07% |
| Dietary Aid Prdct/Med Liq Nutr | Diet Cntrl Liqs Nutritional | 394 | $3.7 | 0.06% | 281 | $30.3 | 0.10% |
| Refrgratd Juices/Drinks | Dairy Case Fruit Drinks | 395 | $3.7 | 0.06% | 1041 | $2.8 | 0.01% |
| Dinner Sausage | Dnr Sausage - Beef Rope Ckd | 396 | $3.7 | 0.06% | 577 | $12.2 | 0.04% |
| Canned Pasta&Mwv Fd-Shlf Stbl | Microwavable Cups | 397 | $3.7 | 0.06% | 690 | $9.0 | 0.03% |
| Turkey Frozen | Whole Hens (Under 16lbs) [Turkey] | 398 | $3.6 | 0.06% | 419 | $19.0 | 0.06% |
| Cakes | Cakes: Cheesecake | 399 | $3.6 | 0.06% | 507 | $14.7 | 0.05% |
| Enhancements (Pickles/Spreads) | Enhancements - Pickles/Kraut | 400 | $3.6 | 0.06% | 410 | $19.8 | 0.06% |
| Tomatoes | Tomatoes Vine Ripe Pkg | 401 | $3.6 | 0.06% | 743 | $7.3 | 0.02% |
| Peppers | Peppers Red Bell | 402 | $3.6 | 0.05% | 211 | $42.5 | 0.13% |
| Dinner Sausage | Dnr Sausage - Other Forms | 403 | $3.6 | 0.05% | 381 | $21.6 | 0.07% |
| Pork Offal | External Fresh | 404 | $3.5 | 0.05% | 937 | $4.2 | 0.01% |
| Pasta & Pizza Sauce | Value [Pasta & Pizza Sauce] | 405 | $3.5 | 0.05% | 657 | $9.7 | 0.03% |
| Aseptic Juice | Aseptic Pack Juice And Drinks | 406 | $3.5 | 0.05% | 934 | $4.2 | 0.01% |
| Berries | Raspberries | 407 | $3.5 | 0.05% | 186 | $45.8 | 0.15% |
| Beef:Thin Meats | Corned Beef | 408 | $3.5 | 0.05% | 461 | $16.9 | 0.05% |
| Party Tray | Deli Tray:Meat And Cheese | 409 | $3.5 | 0.05% | 383 | $21.5 | 0.07% |
| Can Vegetables - Shelf Stable | Peas/Green | 410 | $3.5 | 0.05% | 504 | $14.7 | 0.05% |
| Dry/Ramen Bouillon | Dry Soup | 411 | $3.5 | 0.05% | 362 | $23.3 | 0.07% |
| Can Vegetables - Shelf Stable | Spinach & Greens | 412 | $3.5 | 0.05% | 765 | $7.0 | 0.02% |
| Frzn Multi Serve | Fz Meatballs | 413 | $3.5 | 0.05% | 447 | $17.7 | 0.06% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Milk By-Products | Aerosol Toppings [Milk By-Products] | 414 | $3.5 | 0.05% | 351 | $24.5 | 0.08% |
| Baked Breads | Dinner Rolls | 415 | $3.5 | 0.05% | 513 | $14.5 | 0.05% |
| Cocoa Mixes | Hot Chocolate/Cocoa Mix | 416 | $3.5 | 0.05% | 445 | $17.8 | 0.06% |
| Infant Formula | Infant Formula Ready To Use | 417 | $3.5 | 0.05% | 768 | $6.9 | 0.02% |
| Powder & Crystal Drink Mix | Sugar Free Canister [Powder Drink Mix] | 418 | $3.5 | 0.05% | 391 | $21.1 | 0.07% |
| Cnv Breakfast&Wholesome Snks | Treats [Breakfast] | 419 | $3.5 | 0.05% | 605 | $11.2 | 0.04% |
| Smoked Hams | Hams-Half/Port Boneless | 420 | $3.4 | 0.05% | 392 | $21.0 | 0.07% |
| Fitness & Diet | Fitness&Diet - Bars W/Flour | 421 | $3.4 | 0.05% | 124 | $59.8 | 0.19% |
| Refrgrated Dough Products | Refrigerated Cookie Dough | 422 | $3.4 | 0.05% | 551 | $12.9 | 0.04% |
| Grapes | Grapes Black/Blue | 423 | $3.4 | 0.05% | 380 | $21.8 | 0.07% |
| Bulk Service Case Cheese | Bulk Processed [Cheese] | 424 | $3.4 | 0.05% | 411 | $19.8 | 0.06% |
| Candy – Packaged | Seasonal Candy Box-Chocolate | 425 | $3.4 | 0.05% | 462 | $16.6 | 0.05% |
| Coffee & Creamers | Coffee Pods/Singles/Filter Pack | 426 | $3.4 | 0.05% | 167 | $49.8 | 0.16% |
| Can Fruit/Jar Applesauce | Fruit Cocktail/Fruit Salad | 427 | $3.4 | 0.05% | 569 | $12.5 | 0.04% |
| Peppers | Peppers Other Bell | 428 | $3.4 | 0.05% | 301 | $28.4 | 0.09% |
| Mushrooms | Mushrooms White Sliced Pkg | 429 | $3.3 | 0.05% | 306 | $27.8 | 0.09% |
| Lunchmeat | Lunchmeat - Chip Meat | 430 | $3.3 | 0.05% | 653 | $9.7 | 0.03% |
| Soft Drinks | Sft Drnk 1 Liter Btl Carb | 431 | $3.3 | 0.05% | 716 | $8.2 | 0.03% |
| Cakes | Cakes: Fancy/Service Case | 432 | $3.3 | 0.05% | 451 | $17.4 | 0.06% |
| Salad Mix | Shredded Lettuce | 433 | $3.3 | 0.05% | 616 | $10.9 | 0.03% |
| Powder & Crystal Drink Mix | Sugar Free Sticks [Powder Drink Mix] | 434 | $3.3 | 0.05% | 426 | $18.8 | 0.06% |
| Dinner Mixes-Dry | Package Dinners/Pasta Salads | 435 | $3.3 | 0.05% | 664 | $9.5 | 0.03% |
| Cakes | Cakes: Layers/Sheets Novelties | 436 | $3.3 | 0.05% | 565 | $12.5 | 0.04% |
| Flour & Meals | Breadings/Coatings/Crumbs | 437 | $3.2 | 0.05% | 474 | $16.0 | 0.05% |
| Pies | Pies: Pumpkin/Custard | 438 | $3.2 | 0.05% | 545 | $13.1 | 0.04% |
| Refrigerated Dairy Case | Yogurt | 439 | $3.2 | 0.05% | 107 | $67.0 | 0.21% |
| Apples | Mixed Fruit Bags | 440 | $3.2 | 0.05% | 829 | $5.7 | 0.02% |
| Shelf Stable Juice | Fruit Drinks: Canned & Glass | 441 | $3.2 | 0.05% | 870 | $5.0 | 0.02% |
| Dry Mix Desserts | Puddings Dry | 442 | $3.2 | 0.05% | 400 | $20.8 | 0.07% |
| Can Seafood - Shelf Stable | Salmon | 443 | $3.2 | 0.05% | 534 | $13.6 | 0.04% |
| Shortening & Oil | Cooking Sprays | 444 | $3.2 | 0.05% | 396 | $21.0 | 0.07% |
| Meat - Shelf Stable | Sandwich Sauce (Manwich) | 445 | $3.2 | 0.05% | 733 | $7.7 | 0.02% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Bread | Bread:Specialty | 446 | $3.2 | 0.05% | 366 | $22.9 | 0.07% |
| Seafood – Tilapia | Tilapia – Fillet | 447 | $3.2 | 0.05% | 465 | $16.4 | 0.05% |
| Frzn Multi Serve | Frzn Burgers | 448 | $3.2 | 0.05% | 1010 | $3.1 | 0.01% |
| Convenience/Snacking | Jarred Fruit Single Serve | 449 | $3.1 | 0.05% | 511 | $14.6 | 0.05% |
| Powder & Crystal Drink Mix | Soft Drink Canisters | 450 | $3.1 | 0.05% | 723 | $7.9 | 0.03% |
| Frozen Breakfast Foods | Frzn Breakfast Sausage | 451 | $3.1 | 0.05% | 647 | $9.8 | 0.03% |
| Ss/Vending - Cookie/Cracker | Vendor Size/Single Serve Cookie | 452 | $3.1 | 0.05% | 770 | $6.8 | 0.02% |
| Water - (Sparkling&Still) | Sparkling Water - Flvrd Sweet | 453 | $3.1 | 0.05% | 355 | $24.1 | 0.08% |
| Service Case Meat | Stuffed/Mixed Beef | 454 | $3.1 | 0.05% | 416 | $19.2 | 0.06% |
| Meat - Shelf Stable | Vienna Sausage | 455 | $3.1 | 0.05% | 867 | $5.1 | 0.02% |
| Mushrooms | Mushrooms White Whole Pkg | 456 | $3.1 | 0.05% | 288 | $29.6 | 0.09% |
| Teas | Tea Bags/Herbal | 457 | $3.1 | 0.05% | 272 | $31.2 | 0.10% |
| Meat Frozen | Frzn Meat – Offals | 458 | $3.0 | 0.05% | 1053 | $2.6 | 0.01% |
| Bulk Service Case Cheese | Bulk Semi-Soft | 459 | $3.0 | 0.05% | 363 | $23.3 | 0.07% |
| Bag Snacks | Bagged Popped Popcorn | 460 | $3.0 | 0.05% | 566 | $12.5 | 0.04% |
| Condiments & Sauces | Yellow Mustard | 461 | $3.0 | 0.05% | 571 | $12.4 | 0.04% |
| Vegetables Salad | Green Onions | 462 | $3.0 | 0.05% | 361 | $23.5 | 0.07% |
| Frozen Bread/Dough | Frzn Dinner Rolls | 463 | $3.0 | 0.05% | 398 | $20.9 | 0.07% |
| Baking Needs | Marshmallows | 464 | $3.0 | 0.05% | 467 | $16.4 | 0.05% |
| Warehouse Snacks | Snack Mix | 465 | $3.0 | 0.05% | 450 | $17.5 | 0.06% |
| Fluid Milk Products | Whipping Cream | 466 | $3.0 | 0.04% | 249 | $35.2 | 0.11% |
| Dried Fruit | Raisins | 467 | $2.9 | 0.04% | 330 | $26.0 | 0.08% |
| Dinner Sausage | Dnr Sausage - Links Beef Ckd | 468 | $2.9 | 0.04% | 722 | $8.0 | 0.03% |
| Rolls | Rolls: Croissants/Breadsticks | 469 | $2.9 | 0.04% | 464 | $16.5 | 0.05% |
| Lunchmeat | Lunchmeat - Brauns/Liver/Loave | 470 | $2.9 | 0.04% | 632 | $10.3 | 0.03% |
| Cookie/Cracker Multi-Pks | Multi-Pack Cookies | 471 | $2.9 | 0.04% | 596 | $11.4 | 0.04% |
| Snack Meat | Snack Meat - Salami/Smr Sausage | 472 | $2.9 | 0.04% | 481 | $15.8 | 0.05% |
| Shortening & Oil | Solid Shortening | 473 | $2.9 | 0.04% | 525 | $14.0 | 0.04% |
| Salad Mix | Salad Bowls | 474 | $2.9 | 0.04% | 572 | $12.3 | 0.04% |
| Hot Cereal | Grits | 475 | $2.8 | 0.04% | 774 | $6.7 | 0.02% |
| Cereals | Cereal – Cold | 476 | $2.8 | 0.04% | 178 | $47.8 | 0.15% |
| Frozen Vegetable & Veg Dish | Fz Bag Vegetables - Value Added | 477 | $2.8 | 0.04% | 505 | $14.7 | 0.05% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Traditional Asian Foods | Asian Other Sauces/Marinade | 478 | $2.8 | 0.04% | 422 | $18.9 | 0.06% |
| Frozen Novelties-Water Ice | Cups/Push Ups/Other [Frozen Novelties] | 479 | $2.8 | 0.04% | 661 | $9.6 | 0.03% |
| Refrigerated Hispanic Grocery | Refrigerated Tortillas | 480 | $2.8 | 0.04% | 669 | $9.4 | 0.03% |
| Frzn Prepared Chicken | Whole Muscle Unbreaded Chicken | 481 | $2.8 | 0.04% | 555 | $12.8 | 0.04% |
| Meat - Shelf Stable | Luncheon Meat (Spam) | 482 | $2.8 | 0.04% | 693 | $8.9 | 0.03% |
| Frzn Prepared Chicken | Boneless Snack/Value/Small | 483 | $2.8 | 0.04% | 836 | $5.5 | 0.02% |
| Croutons/Bread Stick&Salad Top | Croutons | 484 | $2.8 | 0.04% | 526 | $14.0 | 0.04% |
| Apples | Apples Other (Bulk&Bag) | 485 | $2.8 | 0.04% | 314 | $27.4 | 0.09% |
| Apples | Apples Fuji (Bulk&Bag) | 486 | $2.8 | 0.04% | 242 | $36.2 | 0.11% |
| Apples | Apples Gold Delicious (Bulk&Bag) | 487 | $2.8 | 0.04% | 443 | $17.9 | 0.06% |
| Salad & Dips | Sal: Hommus | 488 | $2.8 | 0.04% | 189 | $45.4 | 0.14% |
| Dinner Sausage | Dnr Sausage – Cocktails | 489 | $2.7 | 0.04% | 562 | $12.7 | 0.04% |
| Can Vegetables - Shelf Stable | Mushrooms Cnd & Glass | 490 | $2.7 | 0.04% | 521 | $14.3 | 0.05% |
| Frozen Desserts | Frzn Pie Shells/Pastry Shell | 491 | $2.7 | 0.04% | 475 | $16.0 | 0.05% |
| Lunchmeat | Lunchmeat - Variety Pack | 492 | $2.7 | 0.04% | 677 | $9.3 | 0.03% |
| Frozen Desserts | Frozen Cakes/Desserts | 493 | $2.7 | 0.04% | 611 | $11.0 | 0.03% |
| Pickle/Relish/Pckld Veg&Olives | Peppers | 494 | $2.7 | 0.04% | 537 | $13.5 | 0.04% |
| Cakes | Cakes: Angel Fds/Cke Rolls | 495 | $2.7 | 0.04% | 440 | $18.1 | 0.06% |
| Berries | Blackberries | 496 | $2.7 | 0.04% | 283 | $29.9 | 0.09% |
| Frozen Bread/Dough | Frzn Garlic Bread | 497 | $2.7 | 0.04% | 608 | $11.1 | 0.04% |
| Traditional Mexican Foods | Mexican Enchilada Sauce | 498 | $2.7 | 0.04% | 532 | $13.7 | 0.04% |
| Fluid Milk Products | Egg Nog/Boiled Custard | 499 | $2.7 | 0.04% | 539 | $13.3 | 0.04% |
| Hot Dogs | Hot Dogs - Base Poultry | 500 | $2.7 | 0.04% | 667 | $9.4 | 0.03% |
| Beef:Thin Meats | Brisket [Beef] | 501 | $2.7 | 0.04% | 446 | $17.8 | 0.06% |
| Cookies | Wellness/Portion Control [Cookies] | 502 | $2.7 | 0.04% | 358 | $23.8 | 0.08% |
| Baking Needs | Pie Filling/Mincemeat/Glazes | 503 | $2.7 | 0.04% | 345 | $24.8 | 0.08% |
| Soft Drinks | Tea Can With Sweetener/Sugar | 504 | $2.7 | 0.04% | 807 | $6.1 | 0.02% |
| Citrus | Limes | 505 | $2.7 | 0.04% | 369 | $22.7 | 0.07% |
| Warehouse Snacks | Misc Snacks | 506 | $2.6 | 0.04% | 541 | $13.2 | 0.04% |
| Traditional Mexican Foods | Mexican Taco Sauce | 507 | $2.6 | 0.04% | 761 | $7.0 | 0.02% |
| Soft Drinks | Soft Drink Bottle Non-Carb | 508 | $2.6 | 0.04% | 887 | $4.7 | 0.02% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Seafood - Salmon-Wild Caught | Salmon Wc – Pink | 509 | $2.6 | 0.04% | 612 | $11.0 | 0.03% |
| Frozen Bread/Dough | Frzn Biscuits | 510 | $2.6 | 0.04% | 550 | $12.9 | 0.04% |
| Frzn Pasta | Frozen Pasta | 511 | $2.6 | 0.04% | 458 | $16.9 | 0.05% |
| Chicken Frozen | Frzn Chicken - Drk Meat | 512 | $2.6 | 0.04% | 818 | $5.9 | 0.02% |
| Syrups Toppings & Cones | Ice Cream Toppings | 513 | $2.6 | 0.04% | 524 | $14.1 | 0.04% |
| Candy – Packaged | Seasonal Candy Bags Non-Chocolate | 514 | $2.6 | 0.04% | 502 | $14.9 | 0.05% |
| Salad & Dips | Pasta/Grain Salads – Prepack | 515 | $2.6 | 0.04% | 631 | $10.3 | 0.03% |
| Cakes | Cakes: Ice Cream | 516 | $2.6 | 0.04% | 700 | $8.6 | 0.03% |
| Nuts | Mixed Nuts | 517 | $2.6 | 0.04% | 309 | $27.6 | 0.09% |
| Sushi | Sushi – Prepackaged | 518 | $2.6 | 0.04% | 414 | $19.2 | 0.06% |
| Pickle/Relish/Pckld Veg&Olives | Green Olives | 519 | $2.6 | 0.04% | 483 | $15.8 | 0.05% |
| Candy – Packaged | Candy Bars Multi Pack W/Flour | 520 | $2.6 | 0.04% | 695 | $8.8 | 0.03% |
| Stone Fruit | Nectarines Yellow Flesh | 521 | $2.5 | 0.04% | 430 | $18.6 | 0.06% |
| Onions | Onions Red (Bulk&Bag) | 522 | $2.5 | 0.04% | 397 | $20.9 | 0.07% |
| Flour & Meals | Cornmeal | 523 | $2.5 | 0.04% | 746 | $7.3 | 0.02% |
| Tropical Fruit | Pineapple Whole&Peel/Cored | 524 | $2.5 | 0.04% | 377 | $22.1 | 0.07% |
| Bagels&Cream Cheese | Refrigerated Bagels | 525 | $2.5 | 0.04% | 731 | $7.7 | 0.02% |
| Onions | Onions White (Bulk&Bag) | 526 | $2.5 | 0.04% | 482 | $15.8 | 0.05% |
| Meat Frozen | Frzn Meat – Turkey | 527 | $2.5 | 0.04% | 652 | $9.7 | 0.03% |
| Pickle/Relish/Pckld Veg&Olives | Relishes | 528 | $2.5 | 0.04% | 590 | $11.6 | 0.04% |
| Candy – Packaged | Candy Bags-Chocolate W/Flour | 529 | $2.5 | 0.04% | 496 | $15.2 | 0.05% |
| Nuts | Cashews | 530 | $2.5 | 0.04% | 437 | $18.3 | 0.06% |
| Cakes | Cakes:Birthday/Celebration Lay | 531 | $2.5 | 0.04% | 684 | $9.1 | 0.03% |
| Smoked Pork | Smoked Offal [Pork] | 532 | $2.4 | 0.04% | 940 | $4.1 | 0.01% |
| Apples | Apples Honeycrisp | 533 | $2.4 | 0.04% | 235 | $36.9 | 0.12% |
| Sweet Goods & Snacks | Sw Gds: Swt/Flvrd Loaves | 534 | $2.4 | 0.04% | 528 | $13.9 | 0.04% |
| Fluid Milk Products | Buttermilk | 535 | $2.4 | 0.04% | 478 | $15.9 | 0.05% |
| Cakes | Cakes: Sheet | 536 | $2.4 | 0.04% | 750 | $7.2 | 0.02% |
| Cookies | Cookies: Gourmet | 537 | $2.4 | 0.04% | 399 | $20.8 | 0.07% |
| Citrus | Grapefruit | 538 | $2.4 | 0.04% | 388 | $21.2 | 0.07% |
| Coffee & Creamers | Flavored Bag Coffee | 539 | $2.4 | 0.04% | 328 | $26.2 | 0.08% |
| Stone Fruit | Plums | 540 | $2.4 | 0.04% | 543 | $13.1 | 0.04% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Refrigerated Italian | Refrigerated Pasta | 541 | $2.4 | 0.04% | 290 | $29.3 | 0.09% |
| Spices & Extracts | Gourmet Spices | 542 | $2.4 | 0.04% | 259 | $33.2 | 0.11% |
| Baked Breads | Diet/Light Bread | 543 | $2.4 | 0.04% | 356 | $24.0 | 0.08% |
| Bacon | Bacon - Trad Center Cut | 544 | $2.3 | 0.04% | 395 | $21.0 | 0.07% |
| Salad & Dips | Pasta/Grain Salads - Bulk | 545 | $2.3 | 0.04% | 460 | $16.9 | 0.05% |
| Rice Cakes | Mini-Cakes | 546 | $2.3 | 0.04% | 454 | $17.2 | 0.05% |
| Authentic Hispanic Fds&Product | Authentic Sauces/Salsa/Picante | 547 | $2.3 | 0.03% | 678 | $9.2 | 0.03% |
| Ice Cream Ice Milk & Sherbets | Premium Pints [Ice Cream & Sherbert] | 548 | $2.3 | 0.03% | 787 | $6.5 | 0.02% |
| Can Fruit/Jar Applesauce | Mandarin Oranges/Citrus Sect | 549 | $2.3 | 0.03% | 564 | $12.6 | 0.04% |
| Baby Foods | Baby Juices | 550 | $2.3 | 0.03% | 1013 | $3.1 | 0.01% |
| Salad Mix | Salad Mix Blends Organic | 551 | $2.3 | 0.03% | 239 | $36.5 | 0.12% |
| Salad & Dips | Salad: Lettuce | 552 | $2.2 | 0.03% | 576 | $12.2 | 0.04% |
| Baked Breads | Fruit/Breakfast Bread | 553 | $2.2 | 0.03% | 427 | $18.7 | 0.06% |
| Seafood - Salad/Dip/Sce/Cond | Breading [Seafood] | 554 | $2.2 | 0.03% | 966 | $3.7 | 0.01% |
| Seafood - Finfish Other | Finfish - Other | 555 | $2.2 | 0.03% | 826 | $5.8 | 0.02% |
| Frozen Bread/Dough | Frzn Breadsticks | 556 | $2.2 | 0.03% | 871 | $5.0 | 0.02% |
| Bag Snacks | Pork Skins/Cracklins | 557 | $2.2 | 0.03% | 804 | $6.2 | 0.02% |
| Frozen Juice And Smoothies | Frzn Conc Allieds Over 50% Juice | 558 | $2.2 | 0.03% | 638 | $10.1 | 0.03% |
| Broccoli/Cauliflower | Cauliflower Whole | 559 | $2.2 | 0.03% | 352 | $24.5 | 0.08% |
| Mushrooms | Mushrooms Portabella | 560 | $2.2 | 0.03% | 372 | $22.6 | 0.07% |
| Tropical Fruit | Mango | 561 | $2.2 | 0.03% | 522 | $14.1 | 0.04% |
| Seafood – Lobster | Lobster – Tails | 562 | $2.2 | 0.03% | 546 | $13.0 | 0.04% |
| Can Fruit/Jar Applesauce | Apple Sauce (Excludes Cup) | 563 | $2.2 | 0.03% | 530 | $13.8 | 0.04% |
| Traditional Mexican Foods | Mexican Peppers Chilies | 564 | $2.2 | 0.03% | 487 | $15.7 | 0.05% |
| Candy – Checklane | Mints/Candy & Breath | 565 | $2.1 | 0.03% | 582 | $12.1 | 0.04% |
| Citrus | Tangerines & Tangelos | 566 | $2.1 | 0.03% | 600 | $11.3 | 0.04% |
| Juices Super Premium | Juices Smoothies/Blended | 567 | $2.1 | 0.03% | 613 | $11.0 | 0.03% |
| Can Vegetables - Shelf Stable | Fried Onions | 568 | $2.1 | 0.03% | 574 | $12.3 | 0.04% |
| Carrots | Carrots Bagged | 569 | $2.0 | 0.03% | 453 | $17.2 | 0.05% |
| Eggs/Muffins/Potatoes | Eggs – Jumbo | 570 | $2.0 | 0.03% | 548 | $13.0 | 0.04% |
| Potatoes | Potatoes Gourmet | 571 | $2.0 | 0.03% | 405 | $20.3 | 0.06% |
| Can Vegetables - Shelf Stable | Sweet Potatoes | 572 | $2.0 | 0.03% | 777 | $6.7 | 0.02% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Seafood - Value Added Seafood | Value Added Shrimp | 573 | $2.0 | 0.03% | 840 | $5.4 | 0.02% |
| Baked Breads | Rye Breads | 574 | $2.0 | 0.03% | 375 | $22.3 | 0.07% |
| Salad Dresing&Sandwich Spreads | Dry Salad Dressing&Dip Mixes | 575 | $2.0 | 0.03% | 498 | $15.1 | 0.05% |
| Condiments & Sauces | Mustard - All Other | 576 | $2.0 | 0.03% | 436 | $18.3 | 0.06% |
| Fluid Milk Products | Organic Milk | 577 | $2.0 | 0.03% | 245 | $35.4 | 0.11% |
| Dry Mix Desserts | Gelatin | 578 | $2.0 | 0.03% | 517 | $14.3 | 0.05% |
| Nuts | Sunflower/Other Seeds | 579 | $1.9 | 0.03% | 656 | $9.7 | 0.03% |
| Vinegar&Cooking Wines | Vinegar/White&Cider | 580 | $1.9 | 0.03% | 515 | $14.4 | 0.05% |
| Dinner Sausage | Dnr Sausage - Poultry Rope Ckd | 581 | $1.9 | 0.03% | 618 | $10.9 | 0.03% |
| Corn | Corn Is Packaged | 582 | $1.9 | 0.03% | 556 | $12.8 | 0.04% |
| Candy – Packaged | Miscellaneous Candy | 583 | $1.9 | 0.03% | 607 | $11.2 | 0.04% |
| Milk By-Products | Ricotta Cheese | 584 | $1.9 | 0.03% | 490 | $15.6 | 0.05% |
| Hot Cereal | Other Hot Cereal | 585 | $1.9 | 0.03% | 628 | $10.3 | 0.03% |
| Frozen Juice And Smoothies | Frzn Oj&Oj Substitutes (Over 50%) | 586 | $1.9 | 0.03% | 472 | $16.2 | 0.05% |
| Sweet Goods & Snacks | Sw Gds: Brownie/Bar Cookie | 587 | $1.9 | 0.03% | 606 | $11.2 | 0.04% |
| Rolls | Rolls: Bagels | 588 | $1.9 | 0.03% | 494 | $15.4 | 0.05% |
| Melons | Watermelon Personal | 589 | $1.9 | 0.03% | 477 | $15.9 | 0.05% |
| Nuts | Pecans Shelled | 590 | $1.9 | 0.03% | 448 | $17.6 | 0.06% |
| Infant Formula | Baby Isotonic Drinks | 591 | $1.9 | 0.03% | 878 | $4.9 | 0.02% |
| Mixers | Cocktail Mixes-Fluid:Add Liq | 592 | $1.9 | 0.03% | 468 | $16.4 | 0.05% |
| Bananas | Bananas Organic | 593 | $1.9 | 0.03% | 428 | $18.7 | 0.06% |
| Seafood – Crab | Crab – King | 594 | $1.9 | 0.03% | 725 | $7.9 | 0.02% |
| Bacon | Bacon – Other | 595 | $1.9 | 0.03% | 655 | $9.7 | 0.03% |
| Can Fruit/Jar Applesauce | Pears | 596 | $1.9 | 0.03% | 646 | $10.0 | 0.03% |
| Baking Mixes | Biscuit Flour & Mixes | 597 | $1.9 | 0.03% | 529 | $13.8 | 0.04% |
| Chicken Specialty/Natural | Chicken Breast Boneless | 598 | $1.9 | 0.03% | 343 | $24.9 | 0.08% |
| Sweet Goods | Sw Gds:Coffee Cakes | 599 | $1.8 | 0.03% | 588 | $11.9 | 0.04% |
| Refrigerated Dairy Case | Eggs | 600 | $1.8 | 0.03% | 289 | $29.5 | 0.09% |
| Condiments & Sauces | Wing Sauce | 601 | $1.8 | 0.03% | 872 | $5.0 | 0.02% |
| Seafood - Salmon-Wild Caught | Salmon Wc – Sockeye | 602 | $1.8 | 0.03% | 335 | $25.7 | 0.08% |
| Baking Needs | Pie Crust Mixes & Shells | 603 | $1.8 | 0.03% | 676 | $9.3 | 0.03% |
| Salad Mix | Salad Spinach | 604 | $1.8 | 0.03% | 442 | $17.9 | 0.06% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Eggs/Muffins/Potatoes | Eggs Substitute | 605 | $1.8 | 0.03% | 329 | $26.2 | 0.08% |
| Crackers & Misc Baked Food | Aerosol Cheese | 606 | $1.8 | 0.03% | 857 | $5.2 | 0.02% |
| Poultry Other | Cornish Hen | 607 | $1.8 | 0.03% | 773 | $6.7 | 0.02% |
| Tomato Products-Shelf Stable | Tomato Paste | 608 | $1.8 | 0.03% | 633 | $10.2 | 0.03% |
| Turkey Frozen | Turkey Breast Bone In | 609 | $1.8 | 0.03% | 553 | $12.8 | 0.04% |
| Sweet Goods & Snacks | Sw Gds: Puff Pastry | 610 | $1.8 | 0.03% | 573 | $12.3 | 0.04% |
| Seafood – Catfish | Catfish – Whole | 611 | $1.8 | 0.03% | 1055 | $2.6 | 0.01% |
| Cake Décor | Cake Decors & Icing | 612 | $1.8 | 0.03% | 645 | $10.0 | 0.03% |
| Convenience/Snacking | Convenience/Snacking Fruit | 613 | $1.8 | 0.03% | 670 | $9.4 | 0.03% |
| Salad & Dips | Sal: Salsa/Dips Bulk | 614 | $1.8 | 0.03% | 730 | $7.7 | 0.02% |
| Pork Bone In Loin/Rib | Dry [Pork Bone In Loin/Rib] | 615 | $1.8 | 0.03% | 734 | $7.6 | 0.02% |
| Authentic Hispanic Fds&Product | Authentic Pasta/Rice/Beans | 616 | $1.7 | 0.03% | 884 | $4.8 | 0.02% |
| Spices & Extracts | Pure Extracts | 617 | $1.7 | 0.03% | 493 | $15.4 | 0.05% |
| Powder & Crystal Drink Mix | Enhanced Stick [Powder Drink Mix] | 618 | $1.7 | 0.03% | 621 | $10.7 | 0.03% |
| Bread | Bread:Artisan | 619 | $1.7 | 0.03% | 237 | $36.7 | 0.12% |
| Infant Formula | Infant Formula Soy Base | 620 | $1.7 | 0.03% | 1270 | $1.1 | 0.00% |
| Juices Super Premium | Juices Proteins | 621 | $1.7 | 0.03% | 640 | $10.1 | 0.03% |
| Salad & Dips | Sal:Dip Prepack [Salad & Dips] | 622 | $1.7 | 0.03% | 584 | $12.1 | 0.04% |
| Dietary Aid Prdct/Med Liq Nutr | Diet Energy Drinks | 623 | $1.7 | 0.03% | 554 | $12.8 | 0.04% |
| Nuts | Peanuts All | 624 | $1.7 | 0.03% | 594 | $11.5 | 0.04% |
| Rts/Micro Soup/Broth | Microwavable Soups | 625 | $1.7 | 0.03% | 495 | $15.3 | 0.05% |
| Service Case Meat | Marinated Pork | 626 | $1.7 | 0.03% | 519 | $14.3 | 0.05% |
| Chicken & Poultry | Chix: Baked 8pc Cut Up (Cold) | 627 | $1.7 | 0.03% | 837 | $5.5 | 0.02% |
| Vegetables Cooking Bulk | Beans | 628 | $1.7 | 0.03% | 457 | $16.9 | 0.05% |
| Baby Foods | Baby Spring Waters | 629 | $1.7 | 0.03% | 1128 | $2.0 | 0.01% |
| Shelf Stable Juice | Tomato Juice (Over 50% Jce) | 630 | $1.7 | 0.03% | 662 | $9.6 | 0.03% |
| Authentic Hispanic Fds&Product | Authentic Vegetables And Foods | 631 | $1.7 | 0.03% | 998 | $3.2 | 0.01% |
| Meat Snacks | Meat Sticks/Bites | 632 | $1.7 | 0.03% | 972 | $3.6 | 0.01% |
| Refrigerated Hispanic Grocery | Hispanic Cheese | 633 | $1.7 | 0.03% | 769 | $6.9 | 0.02% |
| Can Fruit/Jar Applesauce | Cranberry Sauce | 634 | $1.7 | 0.03% | 642 | $10.0 | 0.03% |
| Fitness & Diet | Fitness&Diet - Bars W/O Flour | 635 | $1.7 | 0.03% | 298 | $28.7 | 0.09% |
| Pies | Pies: Cream/Meringue | 636 | $1.6 | 0.02% | 728 | $7.8 | 0.02% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Berries | Strawberries Organic | 637 | $1.6 | 0.02% | 386 | $21.4 | 0.07% |
| Candy – Packaged | Novelty Candy | 638 | $1.6 | 0.02% | 827 | $5.7 | 0.02% |
| Party Tray | Deli Tray:Sandwiches | 639 | $1.6 | 0.02% | 636 | $10.2 | 0.03% |
| Value Added Fruit | Cut Fruit All Other Prepack | 640 | $1.6 | 0.02% | 704 | $8.5 | 0.03% |
| Nuts | Walnuts Shelled | 641 | $1.6 | 0.02% | 431 | $18.5 | 0.06% |
| Turkey Offal | External [Turkey] | 642 | $1.6 | 0.02% | 1133 | $2.0 | 0.01% |
| Flour & Meals | Flour: Misc/Specialty/Blend | 643 | $1.6 | 0.02% | 533 | $13.6 | 0.04% |
| Frozen Ethnic | Frozen Internaional [Ethnic Foods] | 644 | $1.6 | 0.02% | 771 | $6.7 | 0.02% |
| Deli Meat: Presliced | Deli Meat: Specialty Dry Meats | 645 | $1.6 | 0.02% | 336 | $25.5 | 0.08% |
| Dressings/Dips | Dressing Creamy | 646 | $1.6 | 0.02% | 512 | $14.5 | 0.05% |
| Spices & Extracts | Table Salt/Popcorn Salt | 647 | $1.6 | 0.02% | 698 | $8.6 | 0.03% |
| Meat - Shelf Stable | Hash: Canned [Meat] | 648 | $1.6 | 0.02% | 863 | $5.1 | 0.02% |
| Water - (Sparkling&Still) | Distilled Water | 649 | $1.6 | 0.02% | 579 | $12.2 | 0.04% |
| Frozen Desserts | Frzn Pastry&Cookies | 650 | $1.6 | 0.02% | 694 | $8.8 | 0.03% |
| Potatoes | Potatoes Gold (Bulk&Bag) | 651 | $1.6 | 0.02% | 503 | $14.8 | 0.05% |
| Herbs/Garlic | Garlic Whole Cloves | 652 | $1.6 | 0.02% | 557 | $12.7 | 0.04% |
| Salad Mix | Coleslaw | 653 | $1.6 | 0.02% | 589 | $11.9 | 0.04% |
| Apples | Caramel/Candy Apples | 654 | $1.6 | 0.02% | 985 | $3.4 | 0.01% |
| Nuts | Almonds Shelled | 655 | $1.5 | 0.02% | 412 | $19.8 | 0.06% |
| Service Case Meat | Marinated Poultry | 656 | $1.5 | 0.02% | 702 | $8.5 | 0.03% |
| Carrots | Carrots Bagged Organic | 657 | $1.5 | 0.02% | 429 | $18.6 | 0.06% |
| Frozen Desserts | Single Serv/Portion Control | 658 | $1.5 | 0.02% | 898 | $4.6 | 0.01% |
| Seasonal | Pumpkins | 659 | $1.5 | 0.02% | 626 | $10.3 | 0.03% |
| Chicken Offal | Internal [Chicken Offal] | 660 | $1.5 | 0.02% | 929 | $4.3 | 0.01% |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Hard/Grated | 661 | $1.5 | 0.02% | 299 | $28.7 | 0.09% |
| Pears | Pears Bartlett | 662 | $1.5 | 0.02% | 486 | $15.7 | 0.05% |
| Meat - Shelf Stable | Beef Stew | 663 | $1.5 | 0.02% | 897 | $4.6 | 0.01% |
| Bread | Bread:Pita/Pocket/Flatbrd | 664 | $1.5 | 0.02% | 523 | $14.1 | 0.04% |
| Chicken & Poultry | Chix: Rotisserie Cold | 665 | $1.5 | 0.02% | 848 | $5.4 | 0.02% |
| Dry/Ramen Bouillon | Bouillon | 666 | $1.5 | 0.02% | 663 | $9.6 | 0.03% |
| Nuts | Trail Mix | 667 | $1.5 | 0.02% | 610 | $11.0 | 0.03% |
| Enhancements (Pickles/Spreads) | Enhancements - Salads/Spreads | 668 | $1.5 | 0.02% | 858 | $5.2 | 0.02% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Smoked Pork | Bacon - Belly/Jowl | 669 | $1.5 | 0.02% | 783 | $6.6 | 0.02% |
| Seafood – Cod | Cod – Fillet | 670 | $1.5 | 0.02% | 587 | $12.0 | 0.04% |
| Refrgrated Dough Products | Refrigerated Cookies-Seasonal | 671 | $1.5 | 0.02% | 834 | $5.5 | 0.02% |
| Traditional Asian Foods | Asian Soy Sauce | 672 | $1.5 | 0.02% | 630 | $10.3 | 0.03% |
| Salad Dresing&Sandwich Spreads | Sand/Horseradish&Tartar Sauce | 673 | $1.4 | 0.02% | 749 | $7.2 | 0.02% |
| Refrgrated Dough Products | Refrigerated Pie Crust | 674 | $1.4 | 0.02% | 538 | $13.5 | 0.04% |
| Frozen Juice And Smoothies | Frzn Fruit Drinks (Under 10% Juice) | 675 | $1.4 | 0.02% | 685 | $9.1 | 0.03% |
| Sweet Goods & Snacks | Sw Gds: Specialty Desserts | 676 | $1.4 | 0.02% | 784 | $6.6 | 0.02% |
| Dinner Mixes-Dry | Pizza Mix Dry | 677 | $1.4 | 0.02% | 845 | $5.4 | 0.02% |
| Authentic Central American Fds | Central American Foods | 678 | $1.4 | 0.02% | 838 | $5.5 | 0.02% |
| Cereal Bars | Breakfast Bars/Tarts/Scones | 679 | $1.4 | 0.02% | 360 | $23.6 | 0.07% |
| Service Case Meat | Seasoned Beef | 680 | $1.4 | 0.02% | 724 | $7.9 | 0.03% |
| Herbs/Garlic | Herbs Cilanto | 681 | $1.4 | 0.02% | 637 | $10.1 | 0.03% |
| Value Added Fruit | Fruit Party Tray Prepack | 682 | $1.4 | 0.02% | 785 | $6.5 | 0.02% |
| Dried Fruit | Dried Fruit – Other | 683 | $1.4 | 0.02% | 491 | $15.6 | 0.05% |
| Non-Dairy/Dairy Aseptic | Aseptic Milk | 684 | $1.4 | 0.02% | 535 | $13.6 | 0.04% |
| Eggs/Muffins/Potatoes | Misc Dairy Refigerated | 685 | $1.4 | 0.02% | 686 | $9.1 | 0.03% |
| Shelf Stable Juice | Pineapple Juice (Over 50% Juice) | 686 | $1.4 | 0.02% | 788 | $6.4 | 0.02% |
| Frozen Entrees | Meatless/Vegetarian | 687 | $1.4 | 0.02% | 382 | $21.5 | 0.07% |
| Powder & Crystal Drink Mix | Sugar Sweetened Sticks | 688 | $1.4 | 0.02% | 1071 | $2.5 | 0.01% |
| Lunchmeat | Lunchmeat – Other | 689 | $1.4 | 0.02% | 951 | $3.9 | 0.01% |
| Dietary Aid Prdct/Med Liq Nutr | Diet Cntrl Bars Nutritional | 690 | $1.4 | 0.02% | 409 | $19.9 | 0.06% |
| Popcorn | Popcorn – Other | 691 | $1.4 | 0.02% | 641 | $10.0 | 0.03% |
| Salad & Dips | Sal: Desserts-Prepack | 692 | $1.4 | 0.02% | 906 | $4.5 | 0.01% |
| Dry Cheese | Misc Dry Cheese | 693 | $1.4 | 0.02% | 739 | $7.3 | 0.02% |
| Shelf Stable Juice | Cranberry Juice (Over 50% Juice) | 694 | $1.4 | 0.02% | 706 | $8.4 | 0.03% |
| Baking Mixes | Cookies Mix | 695 | $1.4 | 0.02% | 699 | $8.6 | 0.03% |
| Frozen Potatoes | Frzn Baked/Stuffed/Mashed | 696 | $1.3 | 0.02% | 689 | $9.0 | 0.03% |
| Turkey Fresh | Whole Hen (Under 16lbs) [Turkey] | 697 | $1.3 | 0.02% | 658 | $9.7 | 0.03% |
| Vegetables Cooking Packaged | Broccoli/Cauliflower Processed | 698 | $1.3 | 0.02% | 567 | $12.5 | 0.04% |
| Dressings/Dips | Dips Caramel/Fruit Glazes | 699 | $1.3 | 0.02% | 819 | $5.9 | 0.02% |
| Dressings/Dips | Dips Guacamole/Salsa/Queso | 700 | $1.3 | 0.02% | 563 | $12.6 | 0.04% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Meat - Shelf Stable | Hot Dog Chili Sauce | 701 | $1.3 | 0.02% | 1063 | $2.6 | 0.01% |
| Breakfast Sausage | Bkfst Sausage - Bkfast Side | 702 | $1.3 | 0.02% | 986 | $3.4 | 0.01% |
| Traditional Asian Foods | Asian Noodles/Rice | 703 | $1.3 | 0.02% | 623 | $10.5 | 0.03% |
| Deli Meat: Presliced | Deli Meat: Semi-Dry Sausage | 704 | $1.3 | 0.02% | 674 | $9.3 | 0.03% |
| Breakfast Sausage | Bkfst Sausage - Other Forms | 705 | $1.3 | 0.02% | 916 | $4.4 | 0.01% |
| Shortening & Oil | Corn Oil | 706 | $1.3 | 0.02% | 943 | $4.1 | 0.01% |
| Nuts | Almonds | 707 | $1.3 | 0.02% | 404 | $20.5 | 0.06% |
| Hot Cereal | Instant Breakfast | 708 | $1.3 | 0.02% | 718 | $8.1 | 0.03% |
| Traditional Asian Foods | Asian Foods And Meals | 709 | $1.3 | 0.02% | 793 | $6.3 | 0.02% |
| Can Vegetables - Shelf Stable | Mixed Vegetables | 710 | $1.3 | 0.02% | 905 | $4.5 | 0.01% |
| Authentic Hispanic Fds&Product | Authentic Peppers | 711 | $1.3 | 0.02% | 910 | $4.5 | 0.01% |
| Dinner Sausage | Dnr Sausage - Links Poultry Ck | 712 | $1.3 | 0.02% | 766 | $7.0 | 0.02% |
| Snack | Tortilla Chips | 713 | $1.3 | 0.02% | 408 | $19.9 | 0.06% |
| Salad & Dips | Sal:Salsa Prepack | 714 | $1.3 | 0.02% | 531 | $13.7 | 0.04% |
| Fluid Milk Products | Soy Milk | 715 | $1.3 | 0.02% | 753 | $7.1 | 0.02% |
| Bread | Bread:Sweet/Breakfast | 716 | $1.3 | 0.02% | 707 | $8.4 | 0.03% |
| Bulk Food | Trail Mix/Nuts Bulk | 717 | $1.3 | 0.02% | 441 | $18.0 | 0.06% |
| Service Case Meat | Seasoned Pork | 718 | $1.3 | 0.02% | 744 | $7.3 | 0.02% |
| Refrigerated Vegetarian | Vegetarian Meats | 719 | $1.3 | 0.02% | 625 | $10.4 | 0.03% |
| Candy – Packaged | Seasonal Miscellaneous W/Flour [Candy] | 720 | $1.2 | 0.02% | 754 | $7.1 | 0.02% |
| Teas | Tea Bags/Green | 721 | $1.2 | 0.02% | 604 | $11.2 | 0.04% |
| Chicken Specialty/Natural | Chicken Wings | 722 | $1.2 | 0.02% | 1111 | $2.1 | 0.01% |
| Refrgrated Dough Products | Refrigerated Breads | 723 | $1.2 | 0.02% | 634 | $10.2 | 0.03% |
| Shelf Stable Juice | Lemon Juice & Lime Juice | 724 | $1.2 | 0.02% | 727 | $7.8 | 0.02% |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Spreads | 725 | $1.2 | 0.02% | 469 | $16.2 | 0.05% |
| Baking | Flours/Grains/Sugar | 726 | $1.2 | 0.02% | 509 | $14.6 | 0.05% |
| Smoked Hams | Hams-Dry Cured/Country | 727 | $1.2 | 0.02% | 917 | $4.4 | 0.01% |
| Coffee & Creamers | Specialty Instant Coffee W/Swe | 728 | $1.2 | 0.02% | 732 | $7.7 | 0.02% |
| Cookies | Fruit Filled Cookies | 729 | $1.2 | 0.02% | 601 | $11.3 | 0.04% |
| Traditional Mexican Foods | Mexican Con Queso | 730 | $1.2 | 0.02% | 1009 | $3.1 | 0.01% |
| Nuts | Dry Roast Peanuts | 731 | $1.2 | 0.02% | 479 | $15.9 | 0.05% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Can Seafood - Shelf Stable | Sardines | 732 | $1.2 | 0.02% | 822 | $5.8 | 0.02% |
| Service Case Meat | Stuffed/Mixed Poultry | 733 | $1.2 | 0.02% | 717 | $8.2 | 0.03% |
| Citrus | Oranges Non Navel All | 734 | $1.2 | 0.02% | 868 | $5.0 | 0.02% |
| Seafood – Catfish | Catfish – Nuggets | 735 | $1.2 | 0.02% | 1151 | $1.8 | 0.01% |
| Snack | Soy/Rice Snacks | 736 | $1.2 | 0.02% | 488 | $15.7 | 0.05% |
| Bread | Bread:Sourdough | 737 | $1.2 | 0.02% | 456 | $17.1 | 0.05% |
| Refrigerated Hispanic Grocery | Misc Hispanic Grocery | 738 | $1.2 | 0.02% | 635 | $10.2 | 0.03% |
| Prepared/Pdgd Foods | Boxed Prepared/Entree/Dry Prep | 739 | $1.2 | 0.02% | 489 | $15.6 | 0.05% |
| Shelf Stable Juice | Prune Juice (Over 50% Juice) | 740 | $1.2 | 0.02% | 711 | $8.3 | 0.03% |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Feta | 741 | $1.2 | 0.02% | 433 | $18.5 | 0.06% |
| Teas | Instant Tea & Tea Mix (W/Sugar) | 742 | $1.1 | 0.02% | 914 | $4.4 | 0.01% |
| Pre-Slice Service Case Cheese | Pre-Sliced Semi-Soft Cheese | 743 | $1.1 | 0.02% | 514 | $14.4 | 0.05% |
| Shortening & Oil | Cooking Oil: Peanut/Safflower | 744 | $1.1 | 0.02% | 775 | $6.7 | 0.02% |
| Authentic Hispanic Fds&Product | Hispanic Cookies/Crackers | 745 | $1.1 | 0.02% | 1152 | $1.8 | 0.01% |
| Can Vegetables - Shelf Stable | Carrots | 746 | $1.1 | 0.02% | 900 | $4.5 | 0.01% |
| Juice | Drinks - Carb Juice (Over 50% juice) | 747 | $1.1 | 0.02% | 659 | $9.7 | 0.03% |
| Juices Super Premium | Juice Single Blend | 748 | $1.1 | 0.02% | 673 | $9.4 | 0.03% |
| Nuts | Oil Roast Peanuts | 749 | $1.1 | 0.02% | 615 | $10.9 | 0.03% |
| Beef:Thin Meats | Skirt [Beef] | 750 | $1.1 | 0.02% | 798 | $6.3 | 0.02% |
| Nuts | Nuts Other | 751 | $1.1 | 0.02% | 593 | $11.5 | 0.04% |
| Peppers | Peppers Yellow Bell | 752 | $1.1 | 0.02% | 599 | $11.4 | 0.04% |
| Baking Needs | Baking Powder & Soda | 753 | $1.1 | 0.02% | 715 | $8.2 | 0.03% |
| Frzn Meatless | Meatless Burgers | 754 | $1.1 | 0.02% | 639 | $10.1 | 0.03% |
| Candy – Checklane | Misc Checklane Candy | 755 | $1.1 | 0.02% | 1052 | $2.6 | 0.01% |
| Pears | Pears Anjou | 756 | $1.1 | 0.02% | 649 | $9.8 | 0.03% |
| Powder & Crystal Drink Mix | Fluid Pouch [Powder Drink Mix] | 757 | $1.1 | 0.02% | 781 | $6.6 | 0.02% |
| Pasta & Pizza Sauce | Pizza Sauce | 758 | $1.1 | 0.02% | 810 | $6.1 | 0.02% |
| Spices/Jarred Garlic | Garlic Jar | 759 | $1.1 | 0.02% | 729 | $7.7 | 0.02% |
| Sweet Goods & Snacks | Sweet Goods: Candy | 760 | $1.1 | 0.02% | 920 | $4.4 | 0.01% |
| Soft Drinks | Tea Bottles With Sweetener/Sugar | 761 | $1.1 | 0.02% | 1148 | $1.9 | 0.01% |
| Random Weight Meat Products | Lunch Meats | 762 | $1.1 | 0.02% | 947 | $4.0 | 0.01% |
| Authentic Hispanic Fds&Product | Hispanic Carbonated Beverages | 763 | $1.1 | 0.02% | 979 | $3.5 | 0.01% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Isotonic Drinks | Isotonic Drinks Multi-Serve | 764 | $1.1 | 0.02% | 889 | $4.7 | 0.01% |
| Juices Super Premium | Juices Antioxidant/Wellness | 765 | $1.0 | 0.02% | 719 | $8.1 | 0.03% |
| Spices/Jarred Garlic | Spices & Seasonings | 766 | $1.0 | 0.02% | 892 | $4.6 | 0.01% |
| Trail Mix & Snacks | Trail Mixes/Snack | 767 | $1.0 | 0.02% | 650 | $9.8 | 0.03% |
| Lunchmeat | Lunchmeat - Natural/Organic | 768 | $1.0 | 0.02% | 559 | $12.7 | 0.04% |
| Lunchmeat | Lunchmeat - Peggable Deli Fresh | 769 | $1.0 | 0.02% | 877 | $4.9 | 0.02% |
| Bread | Bread:Tortillas/Wraps | 770 | $1.0 | 0.02% | 648 | $9.8 | 0.03% |
| Ice Cream Ice Milk & Sherbets | Quarts [Ice Cream & Sherbert] | 771 | $1.0 | 0.02% | 924 | $4.3 | 0.01% |
| Infant Formula | Infant Formula Up Age | 772 | $1.0 | 0.02% | 1015 | $3.0 | 0.01% |
| Tropical Fruit | Kiwi Fruit | 773 | $1.0 | 0.02% | 764 | $7.0 | 0.02% |
| Peppers | Peppers Jalapeno | 774 | $1.0 | 0.02% | 911 | $4.4 | 0.01% |
| Tomatoes | Tomatoes Cherry | 775 | $1.0 | 0.02% | 580 | $12.1 | 0.04% |
| Trail Mix & Snacks | Candy W/O Flour | 776 | $1.0 | 0.02% | 844 | $5.4 | 0.02% |
| Condiments | Oils/Vinegar | 777 | $1.0 | 0.02% | 643 | $10.0 | 0.03% |
| Value Added Vegetables | Instore Cut Vegetables | 778 | $1.0 | 0.02% | 654 | $9.7 | 0.03% |
| Candy – Packaged | Candy Boxed Chocolates W/Flour | 779 | $1.0 | 0.02% | 852 | $5.3 | 0.02% |
| Dried Fruit | Dried Plums | 780 | $1.0 | 0.02% | 609 | $11.0 | 0.03% |
| Shelf Stable Juice | Apple Juice & Cider (50% And Under) | 781 | $1.0 | 0.02% | 1024 | $3.0 | 0.01% |
| Pre-Slice Service Case Cheese | Pre-Sliced Semi-Hard [Cheese] | 782 | $1.0 | 0.02% | 520 | $14.3 | 0.05% |
| Tomato Products-Shelf Stable | Tomato Stewed | 783 | $1.0 | 0.02% | 790 | $6.4 | 0.02% |
| Nuts | Misc Snack Nuts | 784 | $1.0 | 0.02% | 726 | $7.8 | 0.02% |
| Beef:Thin Meats | Flank [Beef] | 785 | $1.0 | 0.02% | 547 | $13.0 | 0.04% |
| Cookies | Cookies: Message | 786 | $1.0 | 0.02% | 876 | $4.9 | 0.02% |
| Baking Mixes | Miscellaneous Package Mixes | 787 | $1.0 | 0.02% | 752 | $7.2 | 0.02% |
| Mediterranean Bar | Sal:Olives/Pickles-Bulk | 788 | $1.0 | 0.02% | 492 | $15.5 | 0.05% |
| Dry Sce/Gravy/Potatoes/Stuffng | Cooking Bags With Spices/Season | 789 | $1.0 | 0.01% | 1078 | $2.4 | 0.01% |
| Stone Fruit | Cherries Ranier | 790 | $1.0 | 0.01% | 691 | $9.0 | 0.03% |
| Energy Drinks | Energy Drink - Multi-Pack | 791 | $1.0 | 0.01% | 671 | $9.4 | 0.03% |
| Meat - Shelf Stable | Beef/Pork - Dried Sliced | 792 | $1.0 | 0.01% | 990 | $3.3 | 0.01% |
| Cookies | Cookies/Sweet Goods | 793 | $1.0 | 0.01% | 542 | $13.1 | 0.04% |
| Turkey Fresh | Whole Tom (Over 16lbs) [Turkey] | 794 | $1.0 | 0.01% | 747 | $7.3 | 0.02% |
| Ss/Vending - Cookie/Cracker | Vending Size/Sngl Serve Cracker | 795 | $1.0 | 0.01% | 1090 | $2.3 | 0.01% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Can Vegetables - Shelf Stable | White Potatoes | 796 | $1.0 | 0.01% | 927 | $4.3 | 0.01% |
| Can Seafood - Shelf Stable | Oysters | 797 | $0.9 | 0.01% | 1025 | $3.0 | 0.01% |
| Dressings/Dips | Dips Veggie | 798 | $0.9 | 0.01% | 740 | $7.3 | 0.02% |
| Snacks | Snacks:Pita Chips | 799 | $0.9 | 0.01% | 484 | $15.7 | 0.05% |
| Candy – Packaged | Candy Boxed Chocolates | 800 | $0.9 | 0.01% | 772 | $6.7 | 0.02% |
| Chicken Grinds | Ground Chicken | 801 | $0.9 | 0.01% | 767 | $6.9 | 0.02% |
| Candy – Packaged | Seasonal Candy Box Non-Chocola | 802 | $0.9 | 0.01% | 949 | $4.0 | 0.01% |
| Frozen Meat Alternatives | Soy/Tofu | 803 | $0.9 | 0.01% | 688 | $9.0 | 0.03% |
| Can Vegetables - Shelf Stable | Kraut & Cabbage | 804 | $0.9 | 0.01% | 814 | $6.0 | 0.02% |
| Cereals | Granola | 805 | $0.9 | 0.01% | 501 | $15.1 | 0.05% |
| Baking Needs | Cooking Chocolate (Ex Smi-Swt) | 806 | $0.9 | 0.01% | 627 | $10.3 | 0.03% |
| Candy – Packaged | Candy Box Non-Chocolate | 807 | $0.9 | 0.01% | 953 | $3.9 | 0.01% |
| Dinner Sausage | Dnr Sausage - Natural/Organic | 808 | $0.9 | 0.01% | 585 | $12.1 | 0.04% |
| Dressings/Dips | Dressing Blue Cheese | 809 | $0.9 | 0.01% | 666 | $9.5 | 0.03% |
| Herbs/Garlic | Herbs Fresh Other Organic | 810 | $0.9 | 0.01% | 518 | $14.3 | 0.05% |
| Shelf Stable Juice | Tomato Juice (50% And Under) | 811 | $0.9 | 0.01% | 975 | $3.5 | 0.01% |
| Popcorn | Caramel Coated Snacks | 812 | $0.9 | 0.01% | 1006 | $3.1 | 0.01% |
| Deli Meat: Presliced | Deli Meat: Turkey | 813 | $0.9 | 0.01% | 516 | $14.3 | 0.05% |
| Cake Décor | Cake Decors – Candies | 814 | $0.9 | 0.01% | 841 | $5.4 | 0.02% |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Mozzarell | 815 | $0.9 | 0.01% | 471 | $16.2 | 0.05% |
| Shelf Stable Juice | Cranapple/Cran Grape Juice | 816 | $0.9 | 0.01% | 797 | $6.3 | 0.02% |
| Rtd Tea/New Age Juice | Juice (Over 50% Juice) | 817 | $0.9 | 0.01% | 1047 | $2.7 | 0.01% |
| Crackers & Misc Baked Food | Specialty Crackers | 818 | $0.9 | 0.01% | 444 | $17.8 | 0.06% |
| Salad & Dips | Salad Bar | 819 | $0.9 | 0.01% | 644 | $10.0 | 0.03% |
| Service Case Meat | Marinated Beef | 820 | $0.9 | 0.01% | 782 | $6.6 | 0.02% |
| Juice | Non-Carb Jce (Under 50% Juice) | 821 | $0.9 | 0.01% | 880 | $4.8 | 0.02% |
| Organics Fruit & Vegetables | Organic Salad Mix | 822 | $0.9 | 0.01% | 499 | $15.1 | 0.05% |
| Chilled Ready Meals | Store Brand | 823 | $0.9 | 0.01% | 932 | $4.2 | 0.01% |
| Frzn Meatless | Meatless Breakfast | 824 | $0.9 | 0.01% | 697 | $8.6 | 0.03% |
| Dry Tea/Coffee/Coco Mixes | Tea Bags (Supplement) | 825 | $0.9 | 0.01% | 681 | $9.2 | 0.03% |
| Melons | Watermelon W/Seeds Whole | 826 | $0.9 | 0.01% | 1019 | $3.0 | 0.01% |
| Dry Mix Desserts | Misc: Cheesecake/Mousse Mixes | 827 | $0.9 | 0.01% | 1087 | $2.3 | 0.01% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Value Added Fruit | Parfait Cups Instore | 828 | $0.8 | 0.01% | 1032 | $2.9 | 0.01% |
| Vinegar&Cooking Wines | Specialty Vinegar | 829 | $0.8 | 0.01% | 552 | $12.9 | 0.04% |
| Pork Shoulder | Fresh Hams | 830 | $0.8 | 0.01% | 1030 | $2.9 | 0.01% |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Processed | 831 | $0.8 | 0.01% | 815 | $6.0 | 0.02% |
| Turkey Smoked | Turkey Wings | 832 | $0.8 | 0.01% | 1228 | $1.3 | 0.00% |
| Frzn Seafood | Frz Non-Coated Fish Fillets | 833 | $0.8 | 0.01% | 860 | $5.2 | 0.02% |
| Vegetables Salad | Radish | 834 | $0.8 | 0.01% | 713 | $8.3 | 0.03% |
| Cookies | Specialty Cookies | 835 | $0.8 | 0.01% | 622 | $10.7 | 0.03% |
| Traditional Asian Foods | Traditional Thai Foods | 836 | $0.8 | 0.01% | 710 | $8.3 | 0.03% |
| Yogurt | Yogurt/Adult Drinks | 837 | $0.8 | 0.01% | 958 | $3.8 | 0.01% |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Cheddar | 838 | $0.8 | 0.01% | 527 | $13.9 | 0.04% |
| Peppers | Peppers All Other | 839 | $0.8 | 0.01% | 864 | $5.1 | 0.02% |
| Pickle/Relish/Pckld Veg&Olives | Pickld Veg/Peppers/Etc | 840 | $0.8 | 0.01% | 820 | $5.9 | 0.02% |
| Candy – Packaged | Candy Bags-Non Chocolate W/Flour | 841 | $0.8 | 0.01% | 965 | $3.7 | 0.01% |
| Frozen Juice And Smoothies | Frzn Conc Under 50% Juice | 842 | $0.8 | 0.01% | 983 | $3.4 | 0.01% |
| Pickle/Relish/Pckld Veg&Olives | Specialty Olives | 843 | $0.8 | 0.01% | 614 | $11.0 | 0.03% |
| Salad & Dips | Sal: Desserts-Bulk | 844 | $0.8 | 0.01% | 890 | $4.7 | 0.01% |
| Authentic Asian Foods | Authentic Japanese Foods | 845 | $0.8 | 0.01% | 755 | $7.1 | 0.02% |
| Crackers | Crackers | 846 | $0.8 | 0.01% | 508 | $14.6 | 0.05% |
| Smoked Pork | Smoked Picnics [Pork] | 847 | $0.8 | 0.01% | 1105 | $2.2 | 0.01% |
| Condiments | Nut Butters/Peanut Butter | 848 | $0.8 | 0.01% | 549 | $12.9 | 0.04% |
| Tomato Products-Shelf Stable | Tomatoes/Whole | 849 | $0.8 | 0.01% | 865 | $5.1 | 0.02% |
| Party Tray | Deli Tray:Appetizers&Hors D'oe | 850 | $0.8 | 0.01% | 957 | $3.9 | 0.01% |
| Soup | Cans Soup/Chili | 851 | $0.8 | 0.01% | 561 | $12.7 | 0.04% |
| Service Case Meat | Kabobs Beef | 852 | $0.8 | 0.01% | 843 | $5.4 | 0.02% |
| Vegetables Salad | Variety Lettuce Organic | 853 | $0.8 | 0.01% | 568 | $12.5 | 0.04% |
| Melons | Honeydew Whole | 854 | $0.8 | 0.01% | 817 | $5.9 | 0.02% |
| Grapes | Grapes Red Globe | 855 | $0.8 | 0.01% | 980 | $3.5 | 0.01% |
| Condiments & Sauces | Chili Sauce/Cocktail Sauce | 856 | $0.7 | 0.01% | 813 | $6.0 | 0.02% |
| Tropical Fruit | Pomegranates | 857 | $0.7 | 0.01% | 926 | $4.3 | 0.01% |
| Organics Fruit & Vegetables | Organic Value Added Vegetables | 858 | $0.7 | 0.01% | 762 | $7.0 | 0.02% |
| Grapes | Grapes Other | 859 | $0.7 | 0.01% | 960 | $3.8 | 0.01% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Chicken Fresh | Mixed Packs [Chicken] | 860 | $0.7 | 0.01% | 923 | $4.3 | 0.01% |
| Nuts | Nuts Inshell | 861 | $0.7 | 0.01% | 894 | $4.6 | 0.01% |
| Authentic Hispanic Fds&Product | Hispanic Juice Under 50% Juice | 862 | $0.7 | 0.01% | 1123 | $2.0 | 0.01% |
| Coffee & Creamers | Flavored Can Coffee | 863 | $0.7 | 0.01% | 823 | $5.8 | 0.02% |
| Prepared/Pdgd Foods | Vegetables/Dry Beans | 864 | $0.7 | 0.01% | 575 | $12.2 | 0.04% |
| Bread | Bread:Rye/Cocktail | 865 | $0.7 | 0.01% | 720 | $8.1 | 0.03% |
| Baking Needs | Maraschino Cherries | 866 | $0.7 | 0.01% | 944 | $4.1 | 0.01% |
| Seafood – Crab | Crab – Dungy | 867 | $0.7 | 0.01% | 952 | $3.9 | 0.01% |
| Bread | Whole Grain Bread | 868 | $0.7 | 0.01% | 680 | $9.2 | 0.03% |
| Smoked Hams | Hams-Whole Bone-In | 869 | $0.7 | 0.01% | 1092 | $2.3 | 0.01% |
| Apples | Apples Braeburn (Bulk&Bag) | 870 | $0.7 | 0.01% | 668 | $9.4 | 0.03% |
| Shelf Stable Juice | Grapefruit Juice (Over 50% Juice) | 871 | $0.7 | 0.01% | 939 | $4.1 | 0.01% |
| Water | Fortified/Water | 872 | $0.7 | 0.01% | 913 | $4.4 | 0.01% |
| Meat - Shelf Stable | Potted Meats And Spreads | 873 | $0.7 | 0.01% | 1103 | $2.2 | 0.01% |
| Water - (Sparkling&Still) | Sparkling Water  - Unflavored | 874 | $0.7 | 0.01% | 581 | $12.1 | 0.04% |
| Seafood – Trout | Steelhead Fr [Trout] | 875 | $0.7 | 0.01% | 812 | $6.0 | 0.02% |
| Can Vegetables - Shelf Stable | Beets | 876 | $0.7 | 0.01% | 825 | $5.8 | 0.02% |
| Frozen Juice And Smoothies | Smoothies-Frozen | 877 | $0.7 | 0.01% | 950 | $4.0 | 0.01% |
| Frozen Breakfast Foods | Frzn Bagels | 878 | $0.7 | 0.01% | 1035 | $2.9 | 0.01% |
| Party Tray | Deli Tray:Fruit And Vegetable | 879 | $0.7 | 0.01% | 758 | $7.1 | 0.02% |
| Chicken Specialty/Natural | Whole Chicken (Roasters/Fryer) | 880 | $0.7 | 0.01% | 902 | $4.5 | 0.01% |
| Bread | Bread:Wheat/Whl Grain | 881 | $0.7 | 0.01% | 629 | $10.3 | 0.03% |
| Non-Dairy/Dairy Aseptic | Soy Beverage | 882 | $0.7 | 0.01% | 849 | $5.3 | 0.02% |
| Fitness & Diet | Fitness&Diet-Powder Ntrtnl | 883 | $0.7 | 0.01% | 741 | $7.3 | 0.02% |
| Frzn Meatless | Meatless Poultry | 884 | $0.7 | 0.01% | 799 | $6.2 | 0.02% |
| Pies | Pies: Sugar Free | 885 | $0.7 | 0.01% | 904 | $4.5 | 0.01% |
| Dinner Sausage | Dnr Sausage - Fresh Poultry | 886 | $0.7 | 0.01% | 918 | $4.4 | 0.01% |
| Spices & Extracts | Imitation Extracts | 887 | $0.7 | 0.01% | 973 | $3.5 | 0.01% |
| Beverages | Can/Btl Carb Beve 50% And Under | 888 | $0.7 | 0.01% | 736 | $7.6 | 0.02% |
| Vegetables Cooking Packaged | Vegetables Cooking Packaged | 889 | $0.7 | 0.01% | 821 | $5.9 | 0.02% |
| Frozen Vegetable & Veg Dish | Fz Box Vegetables – Plain | 890 | $0.7 | 0.01% | 824 | $5.8 | 0.02% |
| Soup | Broths | 891 | $0.7 | 0.01% | 560 | $12.7 | 0.04% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Bread | Bread:Brand | 892 | $0.7 | 0.01% | 679 | $9.2 | 0.03% |
| Can Vegetables - Shelf Stable | Peas Fresh Pack/Crowder | 893 | $0.7 | 0.01% | 978 | $3.5 | 0.01% |
| Snacks | Snacks: Salty | 894 | $0.7 | 0.01% | 703 | $8.5 | 0.03% |
| Salad & Dips | Protein Salads – Prepack | 895 | $0.6 | 0.01% | 946 | $4.0 | 0.01% |
| Turkey Smoked | Turkey Drums | 896 | $0.6 | 0.01% | 1250 | $1.2 | 0.00% |
| Apples | Apples Gala (Bulk&Bag) Organic | 897 | $0.6 | 0.01% | 672 | $9.4 | 0.03% |
| Stone Fruit | Peaches White Flesh | 898 | $0.6 | 0.01% | 833 | $5.5 | 0.02% |
| Tomatoes | Tomatoes-Other | 899 | $0.6 | 0.01% | 1003 | $3.2 | 0.01% |
| Service Case Meat | Kabobs Poultry | 900 | $0.6 | 0.01% | 879 | $4.9 | 0.02% |
| Frzn Meatless | Meatless Miscellaneous | 901 | $0.6 | 0.01% | 869 | $5.0 | 0.02% |
| Seafood - Scallops | Scallops – Sea | 902 | $0.6 | 0.01% | 791 | $6.4 | 0.02% |
| Convenience/Snacking | Jarred Fruit Multi Serve | 903 | $0.6 | 0.01% | 901 | $4.5 | 0.01% |
| Traditional Asian Foods | Asian Vegetables | 904 | $0.6 | 0.01% | 847 | $5.4 | 0.02% |
| Shelf Stable Juice | Cranapple/Cran Grape Juice | 905 | $0.6 | 0.01% | 760 | $7.0 | 0.02% |
| Frozen Juice And Smoothies | Cocktail Mixes-Frz | 906 | $0.6 | 0.01% | 1107 | $2.2 | 0.01% |
| Shelf Stable Juice | Grapefruit Juice (50% And Under) | 907 | $0.6 | 0.01% | 1007 | $3.1 | 0.01% |
| Tomato Products-Shelf Stable | Tomato Crushed | 908 | $0.6 | 0.01% | 780 | $6.6 | 0.02% |
| Condiments & Sauces | Misc Meat Sauces | 909 | $0.6 | 0.01% | 962 | $3.7 | 0.01% |
| Shelf Stable Juice | Blended Juice&Combinations | 910 | $0.6 | 0.01% | 1022 | $3.0 | 0.01% |
| Coffee & Creamers | Bulk Coffee | 911 | $0.6 | 0.01% | 701 | $8.6 | 0.03% |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Semi Soft | 912 | $0.6 | 0.01% | 595 | $11.4 | 0.04% |
| Non-Dairy/Dairy Aseptic | Nut Milk | 913 | $0.6 | 0.01% | 763 | $7.0 | 0.02% |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Soft&Ripe | 914 | $0.6 | 0.01% | 620 | $10.8 | 0.03% |
| Authentic Hispanic Fds&Product | Authentic Soups/Bouillons | 915 | $0.6 | 0.01% | 1200 | $1.5 | 0.00% |
| Authentic Asian Foods | Authentic Chinese Foods | 916 | $0.6 | 0.01% | 931 | $4.2 | 0.01% |
| Baby Food | Baby Food | 917 | $0.6 | 0.01% | 835 | $5.5 | 0.02% |
| Deli Meat: Presliced | Deli Meat: Ham | 918 | $0.6 | 0.01% | 665 | $9.5 | 0.03% |
| Bacon | Bacon - Natural/Organic | 919 | $0.6 | 0.01% | 759 | $7.1 | 0.02% |
| Frozen Potatoes | Frzn Onion Rings | 920 | $0.6 | 0.01% | 1177 | $1.6 | 0.01% |
| Margarines | Margarine: Squeeze | 921 | $0.6 | 0.01% | 930 | $4.2 | 0.01% |
| Deli Specialties (Retail Pk) | Dl Spec: Dry/Refrig Pastas | 922 | $0.6 | 0.01% | 850 | $5.3 | 0.02% |
| Seafood – Crab | Crab – Other | 923 | $0.6 | 0.01% | 1213 | $1.4 | 0.00% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Blue/Gorg | 924 | $0.6 | 0.01% | 619 | $10.8 | 0.03% |
| Tomatoes | Tomatoes Others Organic | 925 | $0.6 | 0.01% | 808 | $6.1 | 0.02% |
| Teas | Instant Tea & Tea Mix | 926 | $0.6 | 0.01% | 1038 | $2.9 | 0.01% |
| Refrigerated Vegetarian | Vegetarian Misc | 927 | $0.6 | 0.01% | 963 | $3.7 | 0.01% |
| Canned & Dry Milk | Non Fat Dry Milk | 928 | $0.6 | 0.01% | 859 | $5.2 | 0.02% |
| Refrigerated Dairy Case | Kefir | 929 | $0.6 | 0.01% | 751 | $7.2 | 0.02% |
| Coffee & Creamers | Specialty Instant Coffee | 930 | $0.6 | 0.01% | 1043 | $2.8 | 0.01% |
| Can Vegetables - Shelf Stable | Artichokes | 931 | $0.6 | 0.01% | 682 | $9.1 | 0.03% |
| Soft Drinks | Mixers(Tonic Water/Gngr Ale) | 932 | $0.5 | 0.01% | 540 | $13.2 | 0.04% |
| Refrigerated Italian | Refrigerated Pasta Sauce | 933 | $0.5 | 0.01% | 742 | $7.3 | 0.02% |
| Baking Needs | Baking Cocoa | 934 | $0.5 | 0.01% | 851 | $5.3 | 0.02% |
| Vegetables Salad | Spinach Bulk | 935 | $0.5 | 0.01% | 883 | $4.8 | 0.02% |
| Infant Formula | Infant Formula Milk Base | 936 | $0.5 | 0.01% | 1455 | $0.3 | 0.00% |
| Seafood - Salad/Dip/Sce/Cond | Dips/Spreads | 937 | $0.5 | 0.01% | 1069 | $2.5 | 0.01% |
| Authentic Hispanic Fds&Product | Hispanic Baking Needs | 938 | $0.5 | 0.01% | 1233 | $1.3 | 0.00% |
| Baking Needs | Marshmallow Crème | 939 | $0.5 | 0.01% | 977 | $3.5 | 0.01% |
| Buffalo | Grinds [Buffalo] | 940 | $0.5 | 0.01% | 712 | $8.3 | 0.03% |
| Baking Needs | Yeast: Dry | 941 | $0.5 | 0.01% | 816 | $5.9 | 0.02% |
| Lamb | Round/Leg [Lamb] | 942 | $0.5 | 0.01% | 936 | $4.2 | 0.01% |
| Seafood - Smoked Seafood | Smoked Salmon | 943 | $0.5 | 0.01% | 709 | $8.4 | 0.03% |
| Processed | Packaged Dry Mixes | 944 | $0.5 | 0.01% | 1039 | $2.9 | 0.01% |
| Frozen Meat Alternatives | Micro Protein [Meats] | 945 | $0.5 | 0.01% | 899 | $4.6 | 0.01% |
| Refrgrated Dough Products | Misc Refrig Dough Products | 946 | $0.5 | 0.01% | 1162 | $1.7 | 0.01% |
| Deli Meat: Presliced | Deli Meat: Beef | 947 | $0.5 | 0.01% | 862 | $5.2 | 0.02% |
| Vegetables Cooking Bulk | Celery Organic | 948 | $0.5 | 0.01% | 779 | $6.6 | 0.02% |
| Cakes | Cakes: Creme/Pudding Novelties | 949 | $0.5 | 0.01% | 1171 | $1.7 | 0.01% |
| Lamb | Loin [Lamb] | 950 | $0.5 | 0.01% | 882 | $4.8 | 0.02% |
| Refrgratd Juices/Drinks | Dairy Case Tea No Sugar Or Sweetner | 951 | $0.5 | 0.01% | 1002 | $3.2 | 0.01% |
| Baking Needs | Coconut [Baking Needs] | 952 | $0.5 | 0.01% | 873 | $4.9 | 0.02% |
| Salad Mix | Salad Spinach Organic | 953 | $0.5 | 0.01% | 696 | $8.7 | 0.03% |
| Pork Grinds | Ground Pork | 954 | $0.5 | 0.01% | 928 | $4.3 | 0.01% |
| Processed | Squeeze Lemons/Limes | 955 | $0.5 | 0.01% | 988 | $3.3 | 0.01% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Lamb | Chuck/Shoulder [Lamb] | 956 | $0.5 | 0.01% | 1083 | $2.4 | 0.01% |
| Berries | Raspberries Organic | 957 | $0.5 | 0.01% | 683 | $9.1 | 0.03% |
| Rolls | Rolls: Biscuits/Eng Muffins | 958 | $0.5 | 0.01% | 886 | $4.7 | 0.02% |
| Snacks | Snacks:Tortilla Chips | 959 | $0.5 | 0.01% | 874 | $4.9 | 0.02% |
| Condiments | Honey/Syrup | 960 | $0.5 | 0.01% | 921 | $4.3 | 0.01% |
| Rice Cakes | Large Cakes | 961 | $0.5 | 0.01% | 855 | $5.2 | 0.02% |
| Authentic Italian Foods | Italian Vegetables | 962 | $0.5 | 0.01% | 738 | $7.4 | 0.02% |
| Dressings/Dips | Dips Fruit And Chocolate | 963 | $0.5 | 0.01% | 1149 | $1.9 | 0.01% |
| Potatoes | Potatoes Other Organic | 964 | $0.5 | 0.01% | 789 | $6.4 | 0.02% |
| Juices Super Premium | Juices (50% And Under Juice) | 965 | $0.5 | 0.01% | 1141 | $1.9 | 0.01% |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Hispanic | 966 | $0.5 | 0.01% | 1192 | $1.5 | 0.00% |
| Seafood - Value Added Seafood | Value Added Crab | 967 | $0.5 | 0.01% | 997 | $3.2 | 0.01% |
| Service Case Meat | Stuffed/Mixed Pork | 968 | $0.5 | 0.01% | 1051 | $2.7 | 0.01% |
| Herbs/Garlic | Sprouts | 969 | $0.5 | 0.01% | 955 | $3.9 | 0.01% |
| Pears | Pears Bosc | 970 | $0.5 | 0.01% | 922 | $4.3 | 0.01% |
| Meat - Shelf Stable | Corn Beef | 971 | $0.5 | 0.01% | 1169 | $1.7 | 0.01% |
| Refrigerated Vegetarian | Non-Dairy Cheese | 972 | $0.5 | 0.01% | 893 | $4.6 | 0.01% |
| Isotonic Drinks | Sports Drink N/Supplmnt Milk | 973 | $0.5 | 0.01% | 1017 | $3.0 | 0.01% |
| Soft Drinks | Seltzer Unflavored | 974 | $0.5 | 0.01% | 757 | $7.1 | 0.02% |
| Refrigerated Vegetarian | Tofu | 975 | $0.5 | 0.01% | 809 | $6.1 | 0.02% |
| Berries | Blueberries Organic | 976 | $0.5 | 0.01% | 660 | $9.6 | 0.03% |
| Trail Mix & Snacks | Candy W/Flour | 977 | $0.5 | 0.01% | 1027 | $2.9 | 0.01% |
| Cakes | Cakes: Cheesecake Novelties | 978 | $0.5 | 0.01% | 1115 | $2.1 | 0.01% |
| Water - (Sparkling&Still) | Sparkling Water - Flvrd Unsweetened | 979 | $0.5 | 0.01% | 675 | $9.3 | 0.03% |
| Powder & Crystal Drink Mix | Breakfast Crystals | 980 | $0.5 | 0.01% | 1209 | $1.4 | 0.00% |
| Non-Dairy/Dairy Aseptic | Rice Beverage | 981 | $0.5 | 0.01% | 891 | $4.6 | 0.01% |
| Pies | Pies: Tarts/Minis/Crstdas | 982 | $0.5 | 0.01% | 1045 | $2.7 | 0.01% |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Gouda&Eda | 983 | $0.5 | 0.01% | 721 | $8.0 | 0.03% |
| Enhancements (Pickles/Spreads) | Enhancements - Spices/Sauces | 984 | $0.5 | 0.01% | 1082 | $2.4 | 0.01% |
| Snacks | Snacks: Crackers/Cookies | 985 | $0.5 | 0.01% | 705 | $8.4 | 0.03% |
| Baking Needs | Corn Starch | 986 | $0.5 | 0.01% | 1062 | $2.6 | 0.01% |
| Candy – Packaged | Bulk Candy | 987 | $0.5 | 0.01% | 1031 | $2.9 | 0.01% |

| Commodity | Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | |
|---|---|---|---|---|---|---|---|
| | | Rank | $ in millions | % of Total Expenditures | Rank | $ in millions | % of Total Expenditures |
| Prepared/Pdgd Foods | Pasta/Ramen | 988 | $0.5 | 0.01% | 801 | $6.2 | 0.02% |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Goat Milk | 989 | $0.5 | 0.01% | 624 | $10.4 | 0.03% |
| Herbs/Garlic | Herbs Basil Organic | 990 | $0.4 | 0.01% | 692 | $9.0 | 0.03% |
| Bakery Party Trays | Party Trays: Cakes | 991 | $0.4 | 0.01% | 1147 | $1.9 | 0.01% |
| Mushrooms | Mushrooms White Bulk | 992 | $0.4 | 0.01% | 830 | $5.7 | 0.02% |
| Candy | Candy/Chocolate | 993 | $0.4 | 0.01% | 786 | $6.5 | 0.02% |
| Candy – Packaged | Seasonal Candy Bags-Chocolate | 994 | $0.4 | 0.01% | 999 | $3.2 | 0.01% |
| Tomatoes | Tomatoes Cocktail | 995 | $0.4 | 0.01% | 714 | $8.3 | 0.03% |
| Pears | Pears Asian | 996 | $0.4 | 0.01% | 961 | $3.8 | 0.01% |
| Authentic Caribbean Foods | Caribbean Foods | 997 | $0.4 | 0.01% | 1273 | $1.1 | 0.00% |
| Dry Bean Veg & Rice | Misc Grain Mixes | 998 | $0.4 | 0.01% | 735 | $7.6 | 0.02% |
| Can Vegetables – Shelf Stable | Peas & Onions/Peas & Carrot | 999 | $0.4 | 0.01% | 1136 | $1.9 | 0.01% |
| Seafood – Shellfish Other | Shellfish – Other | 1000 | $0.4 | 0.01% | 1225 | $1.3 | 0.00% |
| | Top 1000 Totals | | $6,580.5 | 100% | | $31,513.8 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.

Note: Columns may not sum to total shown due to rounding.

# APPENDIX B. CROSSWALK OF TOP 1000 SUBCOMMODITIES TO SUMMARY CATEGORIES

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Baby Food | Baby Food | Baby food |
| Baby Foods | Baby Food - Beginner | Baby food |
| Baby Foods | Baby Food Junior/All Brands | Baby food |
| Baby Foods | Baby Food Cereals | Baby food |
| Baby Foods | Baby Juices | Baby food |
| Baby Foods | Baby Spring Waters | Baby food |
| Infant Formula | Infant Formula Starter/Solutio | Baby food |
| Infant Formula | Infant Formula Specialty | Baby food |
| Infant Formula | Infant Formula Starter Large P | Baby food |
| Infant Formula | Infant Formula Toddler | Baby food |
| Infant Formula | Infant Formula Solutions Large | Baby food |
| Infant Formula | Infant Formula Concentrate | Baby food |
| Infant Formula | Infant Formula Ready To Use | Baby food |
| Infant Formula | Baby Isotonic Drinks | Baby food |
| Infant Formula | Infant Formula Soy Base | Baby food |
| Infant Formula | Infant Formula Up Age | Baby food |
| Infant Formula | Infant Formula Milk Base | Baby food |
| Can Beans | Prepared Beans - Baked W/Pork | Beans |
| Can Beans | Variety Beans - Kidney/Pinto/E | Beans |
| Dry Bean Veg&Rice | Dry Beans/Peas/Barley: Bag & B | Beans |
| Frozen Meat Alternatives | Soy/Tofu | Beans |
| Salad & Dips | Sal: Hommus | Beans |
| Traditional Mexican Foods | Mexican Beans/Refried | Beans |
| Vegetables Cooking Bulk | Beans | Beans |
| Frozen Ice | Ice - Crushed/Cubed | Bottled water |
| Water | Fortified/Water | Bottled water |
| Water - (Sparkling&Still) | Still Water Drnking/Mnrl Water | Bottled water |
| Water - (Sparkling&Still) | Spring Water | Bottled water |
| Water - (Sparkling&Still) | Distilled Water | Bottled water |
| Water - (Sparkling&Still) | Sparkling Water  - Unflavored | Bottled water |
| Water - (Sparkling&Still) | Sparkling Water - Flvrd Unswee | Bottled water |
| Bagels&Cream Cheese | Refrigerated Bagels | Bread and Crackers |
| Baked Breads | Mainstream White Bread | Bread and Crackers |
| Baked Breads | Mainstream Variety Breads | Bread and Crackers |
| Baked Breads | Hamburger Buns | Bread and Crackers |
| Baked Breads | Hot Dog Buns | Bread and Crackers |
| Baked Breads | Premium Bread | Bread and Crackers |
| Baked Breads | Bagels | Bread and Crackers |
| Baked Breads | Sandwich Buns | Bread and Crackers |
| Baked Breads | English Muffins/Waffles | Bread and Crackers |
| Baked Breads | Main Meal Bread | Bread and Crackers |
| Baked Breads | Dinner Rolls | Bread and Crackers |
| Baked Breads | Diet/Light Bread | Bread and Crackers |
| Baked Breads | Fruit/Breakfast Bread | Bread and Crackers |
| Baked Breads | Rye Breads | Bread and Crackers |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Baking Mixes | Biscuit Flour & Mixes | Bread and Crackers |
| Bread | Bread:Italian/French | Bread and Crackers |
| Bread | Bread:Specialty | Bread and Crackers |
| Bread | Bread:Artisan | Bread and Crackers |
| Bread | Bread:Pita/Pocket/Flatbrd | Bread and Crackers |
| Bread | Bread:Sweet/Breakfast | Bread and Crackers |
| Bread | Bread:Sourdough | Bread and Crackers |
| Bread | Bread:Tortillas/Wraps | Bread and Crackers |
| Bread | Bread:Rye/Cocktail | Bread and Crackers |
| Bread | Whole Grain Bread | Bread and Crackers |
| Bread | Bread:Wheat/Whl Grain | Bread and Crackers |
| Bread | Bread:Brand | Bread and Crackers |
| Cookie/Cracker Multi-Pks | Multi-Pack Crackers | Bread and Crackers |
| Crackers | Crackers | Bread and Crackers |
| Crackers & Misc Baked Food | Cheese Crackers | Bread and Crackers |
| Crackers & Misc Baked Food | Butter Spray Cracker | Bread and Crackers |
| Crackers & Misc Baked Food | Snack Crackers | Bread and Crackers |
| Crackers & Misc Baked Food | Saltine/Oyster | Bread and Crackers |
| Crackers & Misc Baked Food | Specialty Crackers | Bread and Crackers |
| Croutons/Bread Stick&Salad Top | Croutons | Bread and Crackers |
| Dry Sce/Gravy/Potatoes/Stuffng | Stuffing Mixes | Bread and Crackers |
| Frozen Bread/Dough | Frzn Garlic Toast | Bread and Crackers |
| Frozen Bread/Dough | Frzn Dinner Rolls | Bread and Crackers |
| Frozen Bread/Dough | Frzn Garlic Bread | Bread and Crackers |
| Frozen Bread/Dough | Frzn Biscuits | Bread and Crackers |
| Frozen Bread/Dough | Frzn Breadsticks | Bread and Crackers |
| Frozen Breakfast Foods | Frzn Bagels | Bread and Crackers |
| Refrgrated Dough Products | Refrigerated Biscuits | Bread and Crackers |
| Refrgrated Dough Products | Refrigerated Specialty Rolls | Bread and Crackers |
| Refrgrated Dough Products | Refrigerated Crescent Rolls | Bread and Crackers |
| Refrgrated Dough Products | Refrigerated Breads | Bread and Crackers |
| Refrgrated Dough Products | Misc Refrig Dough Products | Bread and Crackers |
| Refrigerated Hispanic Grocery | Refrigerated Tortillas | Bread and Crackers |
| Rice Cakes | Mini-Cakes | Bread and Crackers |
| Rice Cakes | Large Cakes | Bread and Crackers |
| Rolls | Rolls: Dinner | Bread and Crackers |
| Rolls | Rolls: Sandwich | Bread and Crackers |
| Rolls | Rolls: Croissants/Breadsticks | Bread and Crackers |
| Rolls | Rolls: Bagels | Bread and Crackers |
| Rolls | Rolls: Biscuits/Eng Muffins | Bread and Crackers |
| Ss/Vending - Cookie/Cracker | Vending Size/Sngl Serve Cracke | Bread and Crackers |
| Traditional Mexican Foods | Mexican Soft Tortillas And Wra | Bread and Crackers |
| Traditional Mexican Foods | Mexican Taco/Tostado/Shells | Bread and Crackers |
| Apples | Caramel/Candy Apples | Candy |
| Candy | Candy/Chocolate | Candy |
| Candy - Checklane | Candy Bars (Singles)(Including | Candy |
| Candy - Checklane | Chewing Gum | Candy |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Candy - Checklane | Candy Bars (Singles)(Including | Candy |
| Candy - Checklane | Mints/Candy & Breath (Not Life | Candy |
| Candy - Checklane | Misc Checklane Candy | Candy |
| Candy - Checklane | Mints/Candy & Breath (Not Life | Candy |
| Candy - Packaged | Candy Bags-Chocolate | Candy |
| Candy - Packaged | Candy Bars (Multi Pack) | Candy |
| Candy - Packaged | Candy Bags-Non Chocolate | Candy |
| Candy - Packaged | Seasonal Miscellaneous [Candy] | Candy |
| Candy - Packaged | Seasonal Candy Bags-Chocolate | Candy |
| Candy - Packaged | Gum (Packaged) | Candy |
| Candy - Packaged | Miscellaneous Candy (Including | Candy |
| Candy - Packaged | Seasonal Candy Box-Chocolate | Candy |
| Candy - Packaged | Seasonal Candy Bags Non-Chocol | Candy |
| Candy - Packaged | Candy Bars Multi Pack W/Flour | Candy |
| Candy - Packaged | Candy Bags-Chocolate W/Flour | Candy |
| Candy - Packaged | Miscellaneous Candy (Including | Candy |
| Candy - Packaged | Novelty Candy | Candy |
| Candy - Packaged | Seasonal Miscellaneous W/Flour | Candy |
| Candy - Packaged | Candy Boxed Chocolates W/Flour | Candy |
| Candy - Packaged | Candy Boxed Chocolates | Candy |
| Candy - Packaged | Seasonal Candy Box Non-Chocola | Candy |
| Candy - Packaged | Candy Box Non-Chocolate | Candy |
| Candy - Packaged | Candy Bags-Non Chocolate W/Flo | Candy |
| Candy - Packaged | Bulk Candy | Candy |
| Candy - Packaged | Seasonal Candy Bags-Chocolate | Candy |
| Candy - Packaged | Seasonal Candy Bags Non-Chocol | Candy |
| Candy - Packaged | Seasonal Candy Box Non-Chocola | Candy |
| Sweet Goods & Snacks | Sweet Goods: Candy | Candy |
| Trail Mix & Snacks | Candy W/O Flour | Candy |
| Trail Mix & Snacks | Candy W/Flour | Candy |
| Cereal Bars | Breakfast Bars/Tarts/Scones | Cereal |
| Cereals | Cereal - Cold | Cereal |
| Cereals | Granola | Cereal |
| Cnv Breakfast&Wholesome Snks | Granola Bars | Cereal |
| Cnv Breakfast&Wholesome Snks | Cereal Bars | Cereal |
| Cold Cereal | Kids Cereal | Cereal |
| Cold Cereal | All Family Cereal | Cereal |
| Cold Cereal | Adult Cereal | Cereal |
| Hot Cereal | Instant Oatmeal | Cereal |
| Hot Cereal | Standard Oatmeal | Cereal |
| Hot Cereal | Grits | Cereal |
| Hot Cereal | Other Hot Cereal | Cereal |
| Hot Cereal | Instant Breakfast | Cereal |
| Coffee & Creamers | Unflavored Can Coffee | Coffee and tea |
| Coffee & Creamers | Unflavored Bag Coffee | Coffee and tea |
| Coffee & Creamers | Unflavored Instant Coffee | Coffee and tea |
| Coffee & Creamers | Ready To Drink Coffee | Coffee and tea |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Coffee & Creamers | Coffee Pods/Singles/Filter Pac | Coffee and tea |
| Coffee & Creamers | Flavored Bag Coffee | Coffee and tea |
| Coffee & Creamers | Specialty Instant Coffee W/Swe | Coffee and tea |
| Coffee & Creamers | Flavored Can Coffee | Coffee and tea |
| Coffee & Creamers | Bulk Coffee | Coffee and tea |
| Coffee & Creamers | Specialty Instant Coffee W/O S | Coffee and tea |
| Dry Tea/Coffee/Coco Mixes | Tea Bags (Supplement) | Coffee and tea |
| Refrgratd Juices/Drinks | Dairy Case Tea No Sugar Or Swe | Coffee and tea |
| Teas | Tea Bags & Bulk Tea | Coffee and tea |
| Teas | Tea Bags/Herbal | Coffee and tea |
| Teas | Tea Bags/Green | Coffee and tea |
| Teas | Instant Tea & Tea Mix | Coffee and tea |
| Authentic Hispanic Fds&Product | Authentic Sauces/Salsa/Picante | Condiments and seasoning |
| Bag Snacks | Salsa & Dips | Condiments and seasoning |
| Can Vegetables - Shelf Stable | Fried Onions | Condiments and seasoning |
| Condiments | Oils/Vinegar | Condiments and seasoning |
| Condiments & Sauces | Bbq Sauce | Condiments and seasoning |
| Condiments & Sauces | Catsup | Condiments and seasoning |
| Condiments & Sauces | Steak & Worchester Sauce | Condiments and seasoning |
| Condiments & Sauces | Hot Sauce | Condiments and seasoning |
| Condiments & Sauces | Marinades | Condiments and seasoning |
| Condiments & Sauces | Yellow Mustard | Condiments and seasoning |
| Condiments & Sauces | Mustard - All Other | Condiments and seasoning |
| Condiments & Sauces | Wing Sauce | Condiments and seasoning |
| Condiments & Sauces | Chili Sauce/Cocktail Sauce | Condiments and seasoning |
| Condiments & Sauces | Misc Meat Sauces | Condiments and seasoning |
| Croutons/Bread Stick&Salad Top | Salad Toppers | Condiments and seasoning |
| Dressings/Dips | Dips Guacamole/Salsa/Queso | Condiments and seasoning |
| Dressings/Dips | Dips Veggie | Condiments and seasoning |
| Dressings/Dips | Dips Fruit And Chocolate | Condiments and seasoning |
| Dry Sce/Gravy/Potatoes/Stuffng | Sauce Mixes/Gravy Mixes Dry | Condiments and seasoning |
| Dry Sce/Gravy/Potatoes/Stuffng | Gravy Can/Glass | Condiments and seasoning |
| Dry Sce/Gravy/Potatoes/Stuffng | Cooking Bags With Spices/Seaso | Condiments and seasoning |
| Enhancements | Enhancements - Pickles/Kraut | Condiments and seasoning |
| Enhancements | Enhancements - Salads/Spreads | Condiments and seasoning |
| Enhancements | Enhancements - Spices/Sauces | Condiments and seasoning |
| Herbs/Garlic | Herbs Cilanto | Condiments and seasoning |
| Herbs/Garlic | Herbs Fresh Other Organic | Condiments and seasoning |
| Herbs/Garlic | Herbs Basil Organic | Condiments and seasoning |
| Mediterranean Bar | Sal:Olives/Pickles-Bulk | Condiments and seasoning |
| Mediterranean Bar | Sal:Olives/Pickles-Bulk | Condiments and seasoning |
| Pickle/Relish/Pckld Veg&Olives | Ripe Olives | Condiments and seasoning |
| Pickle/Relish/Pckld Veg&Olives | Peppers | Condiments and seasoning |
| Pickle/Relish/Pckld Veg&Olives | Green Olives | Condiments and seasoning |
| Pickle/Relish/Pckld Veg&Olives | Relishes | Condiments and seasoning |
| Pickle/Relish/Pckld Veg&Olives | Pickld Veg/Peppers/Etc | Condiments and seasoning |
| Pickle/Relish/Pckld Veg&Olives | Specialty Olives | Condiments and seasoning |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Refrigerated Italian | Refrigerated Pasta Sauce | Condiments and seasoning |
| Salad & Dips | Sal: Salsa/Dips Bulk | Condiments and seasoning |
| Salad & Dips | Sal:Dip Prepack | Condiments and seasoning |
| Salad & Dips | Sal:Salsa Prepack | Condiments and seasoning |
| Salad Dresing&Sandwich Spreads | Dry Salad Dressing&Dip Mixes | Condiments and seasoning |
| Seafood - Salad/Dip/Sce/Cond | Dips/Spreads | Condiments and seasoning |
| Spices & Extracts | Traditional Spices | Condiments and seasoning |
| Spices & Extracts | Gourmet Spices | Condiments and seasoning |
| Spices & Extracts | Pure Extracts | Condiments and seasoning |
| Spices & Extracts | Table Salt/Popcorn Salt/Ice Cr | Condiments and seasoning |
| Spices & Extracts | Imitation Extracts | Condiments and seasoning |
| Spices/Jarred Garlic | Spices & Seasonings | Condiments and seasoning |
| Traditional Asian Foods | Asian Other Sauces/Marinad | Condiments and seasoning |
| Traditional Asian Foods | Asian Soy Sauce | Condiments and seasoning |
| Traditional Mexican Foods | Mexican Sauces And Picante Sau | Condiments and seasoning |
| Traditional Mexican Foods | Mexican Seasoning Mixes | Condiments and seasoning |
| Traditional Mexican Foods | Mexican Taco Sauce | Condiments and seasoning |
| Vinegar&Cooking Wines | Vinegar/White&Cider | Condiments and seasoning |
| Vinegar&Cooking Wines | Specialty Vinegar | Condiments and seasoning |
| Eggs/Muffins/Potatoes | Eggs - Large | Eggs |
| Eggs/Muffins/Potatoes | Eggs - Medium | Eggs |
| Eggs/Muffins/Potatoes | Eggs - X-Large | Eggs |
| Eggs/Muffins/Potatoes | Eggs - Jumbo | Eggs |
| Eggs/Muffins/Potatoes | Eggs Substitute | Eggs |
| Eggs/Muffins/Potatoes | Misc Dairy Refigerated | Eggs |
| Refrigerated Dairy Case | Eggs | Eggs |
| Dressings/Dips | Dressing Creamy | Fats and oils |
| Dressings/Dips | Dressing Blue Cheese | Fats and oils |
| Margarines | Margarine: Tubs And Bowls | Fats and oils |
| Margarines | Butter | Fats and oils |
| Margarines | Margarine  Stick | Fats and oils |
| Margarines | Margarine: Squeeze | Fats and oils |
| Salad Dresing&Sandwich Spreads | Pourable Salad Dressings | Fats and oils |
| Salad Dresing&Sandwich Spreads | Mayonnaise&Whipped Dressing | Fats and oils |
| Salad Dresing&Sandwich Spreads | Sand/Horseradish&Tartar Sauce | Fats and oils |
| Shortening & Oil | Vegetable Oil | Fats and oils |
| Shortening & Oil | Canola Oils | Fats and oils |
| Shortening & Oil | Olive Oil | Fats and oils |
| Shortening & Oil | Cooking Sprays | Fats and oils |
| Shortening & Oil | Solid Shortening | Fats and oils |
| Shortening & Oil | Corn Oil | Fats and oils |
| Shortening & Oil | Cooking Oil: Peanut/Safflower/ | Fats and oils |
| Baking | Flours/Grains/Sugar | Flour and prepared flour mixes |
| Flour & Meals | Flour: White & Self Rising | Flour and prepared flour mixes |
| Flour & Meals | Breadings/Coatings/Crumbs | Flour and prepared flour mixes |
| Flour & Meals | Flour: Misc/Specialty/Blend Et | Flour and prepared flour mixes |
| Molasses/Syrups/Pancake Mixes | Pancake Mixes | Flour and prepared flour mixes |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Frozen Breakfast Foods | Frzn Breakfast Sandwiches | Frozen prepared foods |
| Frozen Breakfast Foods | Waffles/Pancakes/French Toast | Frozen prepared foods |
| Frozen Breakfast Foods | Frzn Breakfast Entrees | Frozen prepared foods |
| Frozen Entrees | Meatless/Vegetarian | Frozen prepared foods |
| Frozen Ethnic | Frozen International [Ethnic Food] | Frozen prepared foods |
| Frozen Handhelds & Snacks | Snacks/Appetizers | Frozen prepared foods |
| Frozen Handhelds & Snacks | Sandwiches&Handhelds | Frozen prepared foods |
| Frozen Handhelds & Snacks | Corn Dogs | Frozen prepared foods |
| Frozen Handhelds & Snacks | Burritos | Frozen prepared foods |
| Frozen Meat Alternatives | Micro Protein [Meat] | Frozen prepared foods |
| Frozen Pizza | Pizza/Premium | Frozen prepared foods |
| Frozen Pizza | Pizza/Economy | Frozen prepared foods |
| Frozen Pizza | Pizza/Traditional | Frozen prepared foods |
| Frozen Pizza | Pizza/Single Serve/Microwave | Frozen prepared foods |
| Frzn Meatless | Meatless Burgers | Frozen prepared foods |
| Frzn Meatless | Meatless Breakfast | Frozen prepared foods |
| Frzn Meatless | Meatless Poultry | Frozen prepared foods |
| Frzn Meatless | Meatless Miscellaneous | Frozen prepared foods |
| Frzn Multi Serve | Fz Family Style Entrees | Frozen prepared foods |
| Frzn Multi Serve | Fz Skillet Meals | Frozen prepared foods |
| Frzn Multi Serve | Fz Meatballs | Frozen prepared foods |
| Frzn Pasta | Frozen Pasta | Frozen prepared foods |
| Frzn Prepared Chicken | Whole Muscle Breaded/ 18oz And | Frozen prepared foods |
| Frzn Prepared Chicken | Boneless Snack/18oz And Larger | Frozen prepared foods |
| Frzn Prepared Chicken | Bone-In Wings | Frozen prepared foods |
| Frzn Prepared Chicken | Fz Meal Kits/Stuffed/Other | Frozen prepared foods |
| Frzn Prepared Chicken | Whole Muscle Unbreaded | Frozen prepared foods |
| Frzn Prepared Chicken | Boneless Snack/Value/Small | Frozen prepared foods |
| Frzn Seafood | Frz Coated Fish Fillets | Frozen prepared foods |
| Frzn Seafood | Frz Fishsticks/Tenders/Nuggets | Frozen prepared foods |
| Frzn Seafood | Frz Non-Coated Fish Fillets | Frozen prepared foods |
| Frzn Ss Economy Meals | Fz Ss Economy Meals All | Frozen prepared foods |
| Frzn Ss Premium Meals | Fz Ss Prem Traditional Meals | Frozen prepared foods |
| Frzn Ss Premium Meals | Fz Ss Prem Nutritional Meals | Frozen prepared foods |
| Apples | Apples Gala (Bulk&Bag) | Fruits |
| Apples | Apples Red Delicious (Bulk&Bag | Fruits |
| Apples | Apples Granny Smith (Bulk&Bag) | Fruits |
| Apples | Mixed Fruit Bags | Fruits |
| Apples | Apples Other (Bulk&Bag) | Fruits |
| Apples | Apples Fuji (Bulk&Bag) | Fruits |
| Apples | Apples Gold Delicious (Bulk&Ba | Fruits |
| Apples | Apples Honeycrisp | Fruits |
| Apples | Apples Braeburn (Bulk&Bag) | Fruits |
| Apples | Apples Gala (Bulk&Bag) Organic | Fruits |
| Apples | Apples Red Delicious (Bulk&Bag | Fruits |
| Apples | Apples Granny Smith (Bulk&Bag) | Fruits |
| Apples | Apples Gold Delicious (Bulk&Ba | Fruits |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Bananas | Bananas | Fruits |
| Bananas | Bananas Organic | Fruits |
| Berries | Strawberries | Fruits |
| Berries | Blueberries | Fruits |
| Berries | Raspberries | Fruits |
| Berries | Blackberries | Fruits |
| Berries | Strawberries Organic | Fruits |
| Berries | Raspberries Organic | Fruits |
| Berries | Blueberries Organic | Fruits |
| Can Fruit/Jar Applesauce | Pineapple | Fruits |
| Can Fruit/Jar Applesauce | Peaches | Fruits |
| Can Fruit/Jar Applesauce | Fruit Cocktail/Fruit Salad | Fruits |
| Can Fruit/Jar Applesauce | Mandarin Oranges/Citrus Sect | Fruits |
| Can Fruit/Jar Applesauce | Apple Sauce (Excludes Cup) | Fruits |
| Can Fruit/Jar Applesauce | Pears | Fruits |
| Can Fruit/Jar Applesauce | Cranberry Sauce | Fruits |
| Citrus | Oranges Navels All | Fruits |
| Citrus | Clementines | Fruits |
| Citrus | Lemons | Fruits |
| Citrus | Limes | Fruits |
| Citrus | Grapefruit | Fruits |
| Citrus | Tangerines & Tangelos | Fruits |
| Citrus | Oranges Non Navel All | Fruits |
| Convenience/Snacking | Jarred Fruit Single Serve | Fruits |
| Convenience/Snacking | Convenience/Snacking Fruit Pro | Fruits |
| Convenience/Snacking | Jarred Fruit Multi Serve | Fruits |
| Dried Fruit | Raisins | Fruits |
| Dried Fruit | Dried Fruit - Other | Fruits |
| Dried Fruit | Dried Plums | Fruits |
| Frozen Fruits | Frozen Fruit | Fruits |
| Grapes | Grapes Red | Fruits |
| Grapes | Grapes White | Fruits |
| Grapes | Grapes Black/Blue | Fruits |
| Grapes | Grapes Red Globe | Fruits |
| Grapes | Grapes Other | Fruits |
| Melons | Watermelon Seedless Whole | Fruits |
| Melons | Cantaloupe Whole | Fruits |
| Melons | Watermelon Personal | Fruits |
| Melons | Watermelon W/Seeds Whole | Fruits |
| Melons | Honeydew Whole | Fruits |
| Pears | Pears Bartlett | Fruits |
| Pears | Pears Anjou | Fruits |
| Pears | Pears Bosc | Fruits |
| Single Serve Fruit/Applesauce | Fruit Cup | Fruits |
| Single Serve Fruit/Applesauce | Applesauce Cup | Fruits |
| Stone Fruit | Cherries Red | Fruits |
| Stone Fruit | Peaches Yellow Flesh | Fruits |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Stone Fruit | Nectarines Yellow Flesh | Fruits |
| Stone Fruit | Plums | Fruits |
| Stone Fruit | Cherries Ranier | Fruits |
| Stone Fruit | Peaches White Flesh | Fruits |
| Tropical Fruit | Avocado | Fruits |
| Tropical Fruit | Pineapple Whole&Peel/Cored | Fruits |
| Tropical Fruit | Mango | Fruits |
| Tropical Fruit | Kiwi Fruit | Fruits |
| Tropical Fruit | Pomegranates | Fruits |
| Value Added Fruit | Instore Cut Fruit | Fruits |
| Value Added Fruit | Melons Instore Cut | Fruits |
| Value Added Fruit | Cut Fruit All Other Prepack | Fruits |
| Value Added Fruit | Fruit Party Tray Prepack | Fruits |
| Bagels&Cream Cheese | Cream Cheese | High fat dairy/cheese |
| Bulk Service Case Cheese | Bulk Semi-Hard [Cheese] | High fat dairy/cheese |
| Bulk Service Case Cheese | Bulk Processed [Cheese] | High fat dairy/cheese |
| Bulk Service Case Cheese | Bulk Semi-Soft [Cheese] | High fat dairy/cheese |
| Cheese | Shredded Cheese | High fat dairy/cheese |
| Cheese | American Single Cheese | High fat dairy/cheese |
| Cheese | Natural Cheese Chunks | High fat dairy/cheese |
| Cheese | String Cheese | High fat dairy/cheese |
| Cheese | Natural Cheese Slices | High fat dairy/cheese |
| Cheese | Miscellaneous Cheese | High fat dairy/cheese |
| Coffee & Creamers | Non Dairy Creamer | High fat dairy/cheese |
| Crackers & Misc Baked Food | Aerosol Cheese | High fat dairy/cheese |
| Dry Cheese | Loaf Cheese | High fat dairy/cheese |
| Dry Cheese | Grated Cheese | High fat dairy/cheese |
| Dry Cheese | Misc Dry Cheese | High fat dairy/cheese |
| Fluid Milk Products | Refrigerated Coffee Creamers | High fat dairy/cheese |
| Fluid Milk Products | Half & Half | High fat dairy/cheese |
| Fluid Milk Products | Whipping Cream | High fat dairy/cheese |
| Fluid Milk Products | Egg Nog/Boiled Custard | High fat dairy/cheese |
| Fluid Milk Products | Buttermilk | High fat dairy/cheese |
| Ice Cream Ice Milk & Sherbets | Premium [Ice Cream & Sherbert] | High fat dairy/cheese |
| Ice Cream Ice Milk & Sherbets | Traditional [Ice Cream & Sherbert] | High fat dairy/cheese |
| Ice Cream Ice Milk & Sherbets | Pails [Ice Cream & Sherbert] | High fat dairy/cheese |
| Ice Cream Ice Milk & Sherbets | Super Premium Pints [Ice Cream & Sherbert] | High fat dairy/cheese |
| Ice Cream Ice Milk & Sherbets | Premium Pints [Ice Cream & Sherbert] | High fat dairy/cheese |
| Ice Cream Ice Milk & Sherbets | Quarts [Ice Cream & Sherbert] | High fat dairy/cheese |
| Milk By-Products | Sour Creams | High fat dairy/cheese |
| Milk By-Products | Cottage Cheese | High fat dairy/cheese |
| Milk By-Products | Refrig Dips | High fat dairy/cheese |
| Milk By-Products | Aerosol Toppings [Milk By-Products] | High fat dairy/cheese |
| Milk By-Products | Ricotta Cheese | High fat dairy/cheese |
| Pre-Slice Service Case Cheese | Pre-Sliced Semi-Soft [Cheese] | High fat dairy/cheese |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Pre-Slice Service Case Cheese | Pre-Sliced Semi-Hard [Cheese] | High fat dairy/cheese |
| Refrigerated Hispanic Grocery | Hispanic Cheese | High fat dairy/cheese |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Hard/Grat | High fat dairy/cheese |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Spreads | High fat dairy/cheese |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Feta | High fat dairy/cheese |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Mozzarell | High fat dairy/cheese |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Processed | High fat dairy/cheese |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Cheddar&C | High fat dairy/cheese |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Semi Soft | High fat dairy/cheese |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Soft&Ripe | High fat dairy/cheese |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Blue/Gorg | High fat dairy/cheese |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Hispanic | High fat dairy/cheese |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Gouda&Eda | High fat dairy/cheese |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Goat Milk | High fat dairy/cheese |
| Traditional Mexican Foods | Mexican Con Queso | High fat dairy/cheese |
| Fruit Snacks | Fruit Snacks | Jams, jellies, preserves and other sweets |
| Peanut Butter/Jelly/Jams&Honey | Preserves/Jam/Marmalade | Jams, jellies, preserves and other sweets |
| Peanut Butter/Jelly/Jams&Honey | Jelly | Jams, jellies, preserves and other sweets |
| Aseptic Juice | Aseptic Pack Juice And Drinks | Juices |
| Frozen Juice And Smoothies | Frzn Conc Allieds Over 50% Jui | Juices |
| Frozen Juice And Smoothies | Frzn Oj&Oj Substitutes (Over 5 | Juices |
| Juice | Non-Carb Jce(Over 50% Jce) | Juices |
| Juice | Drinks - Carb Juice (Over 50% | Juices |
| Juices Super Premium | Juices Superfoods/Enhanced | Juices |
| Juices Super Premium | Juices Proteins | Juices |
| Juices Super Premium | Juice Single Blend | Juices |
| Processed | Squeeze Lemons/Limes | Juices |
| Refrgratd Juices/Drinks | Dairy Case 100% Pure Juice - O | Juices |
| Refrgratd Juices/Drinks | Dairy Case 100% Pure Juice Oth | Juices |
| Rtd Tea/New Age Juice | Juice (Over 50% Juice) | Juices |
| Shelf Stable Juice | Apple Juice & Cider (Over 50% | Juices |
| Shelf Stable Juice | Blended Juice&Combinations (Ov | Juices |
| Shelf Stable Juice | Grape Juice (Over 50% Juice) | Juices |
| Shelf Stable Juice | Veg Juice (Except Tomato) (Ove | Juices |
| Shelf Stable Juice | Tomato Juice (Over 50% Jce) | Juices |
| Shelf Stable Juice | Pineapple Juice (Over 50% Juic | Juices |
| Shelf Stable Juice | Cranberry Juice (Over 50% Jce) | Juices |
| Shelf Stable Juice | Lemon Juice & Lime Juice (Over | Juices |
| Shelf Stable Juice | Prune Juice (Over 50% Juice) | Juices |
| Shelf Stable Juice | Cranapple/Cran Grape Juice (Ov | Juices |
| Shelf Stable Juice | Grapefruit Juice (Over 50% Jui | Juices |
| Shelf Stable Juice | Cranapple/Cran Grape Juice (Un | Juices |
| Shelf Stable Juice | Grapefruit Juice (50% And Unde | Juices |
| Bacon | Bacon - Trad 16oz Or Less | Meat/Poultry/Seafood |
| Bacon | Bacon - Trad Greater Than 16oz | Meat/Poultry/Seafood |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Bacon | Bacon - Poultry | Meat/Poultry/Seafood |
| Bacon | Bacon - Pre-Cooked | Meat/Poultry/Seafood |
| Bacon | Bacon - Trad Center Cut | Meat/Poultry/Seafood |
| Bacon | Bacon - Other | Meat/Poultry/Seafood |
| Bacon | Bacon - Natural/Organic | Meat/Poultry/Seafood |
| Beef:Grinds | Lean [Beef] | Meat/Poultry/Seafood |
| Beef:Grinds | Primal [Beef] | Meat/Poultry/Seafood |
| Beef:Grinds | Angus [Beef] | Meat/Poultry/Seafood |
| Beef:Grinds | Patties [Beef] | Meat/Poultry/Seafood |
| Beef:Loins | Choice Beef | Meat/Poultry/Seafood |
| Beef:Loins | Select Beef | Meat/Poultry/Seafood |
| Beef:Rib | Angus [Beef] | Meat/Poultry/Seafood |
| Beef:Round | Choice Beef | Meat/Poultry/Seafood |
| Beef:Round | Angus Beef | Meat/Poultry/Seafood |
| Beef:Round | Select Beef | Meat/Poultry/Seafood |
| Beef:Thin Meats | Soup/Stew | Meat/Poultry/Seafood |
| Beef:Thin Meats | Cubed Meats [Beef] | Meat/Poultry/Seafood |
| Beef:Thin Meats | Corned Beef | Meat/Poultry/Seafood |
| Beef:Thin Meats | Brisket [Beef] | Meat/Poultry/Seafood |
| Beef:Thin Meats | Skirt [Beef] | Meat/Poultry/Seafood |
| Beef:Thin Meats | Flank [Beef] | Meat/Poultry/Seafood |
| Breakfast Sausage | Bkfst Sausage - Fresh Rolls | Meat/Poultry/Seafood |
| Breakfast Sausage | Bkfst Sausage - Fresh Links | Meat/Poultry/Seafood |
| Breakfast Sausage | Bkfst Sausage - Fresh Patties | Meat/Poultry/Seafood |
| Breakfast Sausage | Bkfst Sausage - Precooked | Meat/Poultry/Seafood |
| Breakfast Sausage | Bkfst Sausage - Bkfast Side Di | Meat/Poultry/Seafood |
| Breakfast Sausage | Bkfst Sausage - Other Forms | Meat/Poultry/Seafood |
| Buffalo | Grinds [Buffalo] | Meat/Poultry/Seafood |
| Can Seafood - Shelf Stable | Tuna | Meat/Poultry/Seafood |
| Can Seafood - Shelf Stable | Salmon | Meat/Poultry/Seafood |
| Can Seafood - Shelf Stable | Sardines | Meat/Poultry/Seafood |
| Can Seafood - Shelf Stable | Oysters | Meat/Poultry/Seafood |
| Chicken & Poultry | Chix:Value Added (Cold) | Meat/Poultry/Seafood |
| Chicken & Poultry | Chix:Frd 8pc/Cut Up (Cold) | Meat/Poultry/Seafood |
| Chicken & Poultry | Chix: Baked 8pc Cut Up (Cold) | Meat/Poultry/Seafood |
| Chicken & Poultry | Chix: Rotisserie Cold | Meat/Poultry/Seafood |
| Chicken Fresh | Chicken Breast Boneless | Meat/Poultry/Seafood |
| Chicken Fresh | Chicken Wings | Meat/Poultry/Seafood |
| Chicken Fresh | Chicken Drums | Meat/Poultry/Seafood |
| Chicken Fresh | Whole Chicken (Roasters/Fryer) | Meat/Poultry/Seafood |
| Chicken Fresh | Chicken Thighs | Meat/Poultry/Seafood |
| Chicken Fresh | Chicken Legs/Quarters | Meat/Poultry/Seafood |
| Chicken Fresh | Mixed Packs [Chicken] | Meat/Poultry/Seafood |
| Chicken Frozen | Frzn Chicken - Wht Meat | Meat/Poultry/Seafood |
| Chicken Frozen | Frzn Chicken - Wings | Meat/Poultry/Seafood |
| Chicken Frozen | Frzn Chicken - Drk Meat | Meat/Poultry/Seafood |
| Chicken Grinds | Ground Chicken | Meat/Poultry/Seafood |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Chicken Offal | Internal Chicken Offal | Meat/Poultry/Seafood |
| Chicken Specialty/Natural | Chicken Breast Boneless | Meat/Poultry/Seafood |
| Chicken Specialty/Natural | Chicken Wings | Meat/Poultry/Seafood |
| Chicken Specialty/Natural | Whole Chicken (Roasters/Fryer) | Meat/Poultry/Seafood |
| Deli Meat: Bulk | Meat: Turkey Bulk | Meat/Poultry/Seafood |
| Deli Meat: Bulk | Meat:Ham Bulk | Meat/Poultry/Seafood |
| Deli Meat: Bulk | Meat: Beef Bulk | Meat/Poultry/Seafood |
| Deli Meat: Bulk | Meat Bulk: Specialty Dry Meats | Meat/Poultry/Seafood |
| Deli Meat: Bulk | Bologna/Loaves/Franks | Meat/Poultry/Seafood |
| Deli Meat: Bulk | Meat: Chicken Bulk | Meat/Poultry/Seafood |
| Deli Meat: Presliced | Deli Meat: Specialty Dry Meats | Meat/Poultry/Seafood |
| Deli Meat: Presliced | Deli Meat: Semi-Dry Sausage | Meat/Poultry/Seafood |
| Deli Meat: Presliced | Deli Meat: Turkey | Meat/Poultry/Seafood |
| Deli Meat: Presliced | Deli Meat: Ham | Meat/Poultry/Seafood |
| Deli Meat: Presliced | Deli Meat: Beef | Meat/Poultry/Seafood |
| Dinner Sausage | Dnr Sausage - Links Pork Ckd/S | Meat/Poultry/Seafood |
| Dinner Sausage | Dnr Sausage - Links Fresh | Meat/Poultry/Seafood |
| Dinner Sausage | Dnr Sausage - Pork Rope Ckd/Sm | Meat/Poultry/Seafood |
| Dinner Sausage | Dnr Sausage - Beef Rope Ckd/Sm | Meat/Poultry/Seafood |
| Dinner Sausage | Dnr Sausage - Other Forms | Meat/Poultry/Seafood |
| Dinner Sausage | Dnr Sausage - Links Beef Ckd/S | Meat/Poultry/Seafood |
| Dinner Sausage | Dnr Sausage - Poultry Rope Ckd | Meat/Poultry/Seafood |
| Dinner Sausage | Dnr Sausage - Links Poultry Ck | Meat/Poultry/Seafood |
| Dinner Sausage | Dnr Sausage - Natural/Organic | Meat/Poultry/Seafood |
| Dinner Sausage | Dnr Sausage - Fresh Poultry | Meat/Poultry/Seafood |
| Frozen Breakfast Foods | Frzn Breakfast Sausage | Meat/Poultry/Seafood |
| Frzn Multi Serve | Frzn Burgers | Meat/Poultry/Seafood |
| Frzn Prepared Chicken | Value Forms/ 18oz And Larger [Chicken] | Meat/Poultry/Seafood |
| Hot Dogs | Hot Dogs - Base Meat | Meat/Poultry/Seafood |
| Hot Dogs | Hot Dogs - Base Beef | Meat/Poultry/Seafood |
| Hot Dogs | Hot Dogs - Premium | Meat/Poultry/Seafood |
| Hot Dogs | Hot Dogs - Base Poultry | Meat/Poultry/Seafood |
| Lamb | Round/Leg [Lamb] | Meat/Poultry/Seafood |
| Lamb | Loin [Lamb] | Meat/Poultry/Seafood |
| Lamb | Chuck/Shoulder [Lamb] | Meat/Poultry/Seafood |
| Lunchmeat | Lunchment - Deli Fresh | Meat/Poultry/Seafood |
| Lunchmeat | Lunchment - Bologna/Sausage | Meat/Poultry/Seafood |
| Lunchmeat | Lunchmeat - Chop/Form Pltry&Ha | Meat/Poultry/Seafood |
| Lunchmeat | Lunchmeat - Whole Muscle Pltry | Meat/Poultry/Seafood |
| Lunchmeat | Lunchmeat - Chip Meat | Meat/Poultry/Seafood |
| Lunchmeat | Lunchmeat - Brauns/Liver/Loave | Meat/Poultry/Seafood |
| Lunchmeat | Lunchmeat - Variety Pack | Meat/Poultry/Seafood |
| Lunchmeat | Lunchmeat - Other | Meat/Poultry/Seafood |
| Lunchmeat | Lunchment - Natural/Organic | Meat/Poultry/Seafood |
| Lunchmeat | Lunchmeat - Peggable Deli Fres | Meat/Poultry/Seafood |
| Meat Frozen | Frzn Meat - Beef | Meat/Poultry/Seafood |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Meat Frozen | Frzn Meat - Breakfast Sausage | Meat/Poultry/Seafood |
| Meat Frozen | Frzn Meat - Offals | Meat/Poultry/Seafood |
| Meat Frozen | Frzn Meat - Turkey | Meat/Poultry/Seafood |
| Meat Snacks | Jerky/Nuggets/Tenders | Meat/Poultry/Seafood |
| Meat Snacks | Meat Sticks/Bites | Meat/Poultry/Seafood |
| Party Tray | Deli Tray:Meat And Cheese | Meat/Poultry/Seafood |
| Pork Bone In Loin/Rib | Dry [Pork Bone In Loin/Rib] | Meat/Poultry/Seafood |
| Pork Boneless Loin/Rib | Enhanced [Pork Boneless Loin/Rib] | Meat/Poultry/Seafood |
| Pork Grinds | Ground Pork | Meat/Poultry/Seafood |
| Pork Offal | External Fresh [Pork Offal] | Meat/Poultry/Seafood |
| Pork Shoulder | Butts [Pork Shoulder] | Meat/Poultry/Seafood |
| Pork Shoulder | Fresh Hams | Meat/Poultry/Seafood |
| Pork Thin Meats | Ribs [Pork] | Meat/Poultry/Seafood |
| Poultry Other | Cornish Hen | Meat/Poultry/Seafood |
| Random Weight Meat Products | Lunch Meats | Meat/Poultry/Seafood |
| Seafood - Catfish | Catfish - Fillet | Meat/Poultry/Seafood |
| Seafood - Catfish | Catfish - Whole | Meat/Poultry/Seafood |
| Seafood - Catfish | Catfish - Nuggets | Meat/Poultry/Seafood |
| Seafood - Cod | Cod - Fillet | Meat/Poultry/Seafood |
| Seafood - Crab | Crab - Snow | Meat/Poultry/Seafood |
| Seafood - Crab | Crab - King | Meat/Poultry/Seafood |
| Seafood - Crab | Crab - Dungy | Meat/Poultry/Seafood |
| Seafood - Crab | Crab - Other | Meat/Poultry/Seafood |
| Seafood - Finfish Other | Finfish - Other | Meat/Poultry/Seafood |
| Seafood - Finfish Other | Finfish - Other | Meat/Poultry/Seafood |
| Seafood - Lobster | Lobster - Tails | Meat/Poultry/Seafood |
| Seafood - Party Trays | Party Tray - Shrimp | Meat/Poultry/Seafood |
| Seafood - Salmon-Farm Raised | Salmon Fr - Altantic | Meat/Poultry/Seafood |
| Seafood - Salmon-Wild Caught | Salmon Wc - Pink | Meat/Poultry/Seafood |
| Seafood - Salmon-Wild Caught | Salmon Wc - Sockeye | Meat/Poultry/Seafood |
| Seafood - Scallops | Scallops - Sea | Meat/Poultry/Seafood |
| Seafood - Shrimp | Shrimp - Raw | Meat/Poultry/Seafood |
| Seafood - Shrimp | Shrimp - Cooked | Meat/Poultry/Seafood |
| Seafood - Smoked Seafood | Smoked Salmon | Meat/Poultry/Seafood |
| Seafood - Tilapia | Tilapia - Fillet | Meat/Poultry/Seafood |
| Seafood - Trout | Steelhead Fr [Trout] | Meat/Poultry/Seafood |
| Seafood - Value Added Seafood | Value Added Breaded Shrimp | Meat/Poultry/Seafood |
| Seafood - Value Added Seafood | Value Added Shrimp | Meat/Poultry/Seafood |
| Seafood - Value Added Seafood | Value Added Crab | Meat/Poultry/Seafood |
| Service Case Meat | Seasoned Poultry | Meat/Poultry/Seafood |
| Service Case Meat | Stuffed/Mixed Beef | Meat/Poultry/Seafood |
| Service Case Meat | Marinated Pork | Meat/Poultry/Seafood |
| Service Case Meat | Marinated Poultry | Meat/Poultry/Seafood |
| Service Case Meat | Seasoned Beef | Meat/Poultry/Seafood |
| Service Case Meat | Seasoned Pork | Meat/Poultry/Seafood |
| Service Case Meat | Stuffed/Mixed Poultry | Meat/Poultry/Seafood |
| Service Case Meat | Marinated Beef | Meat/Poultry/Seafood |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Service Case Meat | Kabobs Beef | Meat/Poultry/Seafood |
| Service Case Meat | Kabobs Poultry | Meat/Poultry/Seafood |
| Service Case Meat | Stuffed/Mixed Pork | Meat/Poultry/Seafood |
| Smoked Hams | Hams-Half/Port Bone-In | Meat/Poultry/Seafood |
| Smoked Hams | Hams-Spiral | Meat/Poultry/Seafood |
| Smoked Hams | Hams-Whole Boneless | Meat/Poultry/Seafood |
| Smoked Hams | Hams-Half/Port Boneless | Meat/Poultry/Seafood |
| Smoked Hams | Hams-Dry Cured/Country | Meat/Poultry/Seafood |
| Smoked Hams | Hams-Whole Bone-In | Meat/Poultry/Seafood |
| Smoked Pork | Ham Steaks/Cubes/Slices | Meat/Poultry/Seafood |
| Smoked Pork | Smoked Offal [Pork] | Meat/Poultry/Seafood |
| Smoked Pork | Bacon - Belly/Jowl | Meat/Poultry/Seafood |
| Smoked Pork | Smoked Picnics [Pork] | Meat/Poultry/Seafood |
| Snack Meat | Snack Meat - Pepperoni | Meat/Poultry/Seafood |
| Snack Meat | Snack Meat - Salami/Smr Sausag | Meat/Poultry/Seafood |
| Turkey Fresh | Whole Hen (Under 16lbs) [Turkey] | Meat/Poultry/Seafood |
| Turkey Fresh | Whole Tom (Over 16lbs) [Turkey] | Meat/Poultry/Seafood |
| Turkey Frozen | Whole Toms (Over 16lbs) [Turkey] | Meat/Poultry/Seafood |
| Turkey Frozen | Whole Hens (Under 16lbs) [Turkey] | Meat/Poultry/Seafood |
| Turkey Frozen | Turkey Breast Bone In | Meat/Poultry/Seafood |
| Turkey Grinds | Ground Turkey | Meat/Poultry/Seafood |
| Turkey Offal | External [Turkey Offal] | Meat/Poultry/Seafood |
| Turkey Smoked | Turkey Wings | Meat/Poultry/Seafood |
| Turkey Smoked | Turkey Drums | Meat/Poultry/Seafood |
| Fluid Milk Products | Fluid Milk/White Only | Milk |
| Fluid Milk Products | Flavored Milk | Milk |
| Fluid Milk Products | Specialty/Lactose Free Milk | Milk |
| Fluid Milk Products | Organic Milk | Milk |
| Fluid Milk Products | Soy Milk | Milk |
| Non-Dairy/Dairy Aseptic | Aseptic Milk | Milk |
| Non-Dairy/Dairy Aseptic | Soy Beverage | Milk |
| Non-Dairy/Dairy Aseptic | Nut Milk | Milk |
| Non-Dairy/Dairy Aseptic | Rice Beverage | Milk |
| Refrigerated Dairy Case | Non-Dairy Milks | Milk |
| Refrigerated Dairy Case | Fluid Milk | Milk |
| Authentic Asian Foods | Authentic Japanese Foods | Miscellaneous |
| Authentic Asian Foods | Authentic Chinese Foods | Miscellaneous |
| Authentic Central American Fds | Central American Foods | Miscellaneous |
| Authentic Hispanic Fds&Product | Hispanic Baking Needs | Miscellaneous |
| Baking Needs | Baking Powder & Soda | Miscellaneous |
| Baking Needs | Yeast: Dry | Miscellaneous |
| Baking Needs | Corn Starch | Miscellaneous |
| Dietary Aid Prdct/Med Liq Nutr | Diet Cntrl Liqs Nutritional | Miscellaneous |
| Dietary Aid Prdct/Med Liq Nutr | Diet Energy Drinks | Miscellaneous |
| Dietary Aid Prdct/Med Liq Nutr | Diet Cntrl Bars Nutritional | Miscellaneous |
| Fitness & Diet | Fitness&Diet - Bars W/Flour | Miscellaneous |
| Fitness & Diet | Fitness&Diet - Bars W/O Flour | Miscellaneous |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Fitness & Diet | Fitness&Diet-Powder Ntrtnl | Miscellaneous |
| Refrigerated Hispanic Grocery | Misc Hispanic Grocery | Miscellaneous |
| Baking Needs | Baking Nuts | Nuts and seeds |
| Bulk Food | Trail Mix/Nuts Bulk | Nuts and seeds |
| Condiments | Nut Butters/Peanut Butter | Nuts and seeds |
| Nuts | Pistachios | Nuts and seeds |
| Nuts | Mixed Nuts | Nuts and seeds |
| Nuts | Cashews | Nuts and seeds |
| Nuts | Sunflower/Other Seeds | Nuts and seeds |
| Nuts | Pecans Shelled | Nuts and seeds |
| Nuts | Peanuts All | Nuts and seeds |
| Nuts | Walnuts Shelled | Nuts and seeds |
| Nuts | Almonds Shelled | Nuts and seeds |
| Nuts | Trail Mix | Nuts and seeds |
| Nuts | Almonds | Nuts and seeds |
| Nuts | Dry Roast Peanuts | Nuts and seeds |
| Nuts | Oil Roast Peanuts | Nuts and seeds |
| Nuts | Nuts Other | Nuts and seeds |
| Nuts | Misc Snack Nuts | Nuts and seeds |
| Nuts | Nuts Inshell | Nuts and seeds |
| Peanut Butter/Jelly/Jams&Honey | Peanut Butter | Nuts and seeds |
| Trail Mix & Snacks | Trail Mixes/Snack | Nuts and seeds |
| Canned & Dry Milk | Canned Milk | Other dairy products |
| Canned & Dry Milk | Non Fat Dry Milk | Other dairy products |
| Refrigerated Dairy Case | Yogurt | Other dairy products |
| Refrigerated Dairy Case | Kefir | Other dairy products |
| Yogurt | Yogurt/Kids | Other dairy products |
| Yogurt | Yogurt/Ss Regular | Other dairy products |
| Yogurt | Yogurt/Ss Light | Other dairy products |
| Yogurt | Yogurt/Pro Active Health | Other dairy products |
| Yogurt | Yogurt/Adult Multi-Packs | Other dairy products |
| Yogurt | Yogurt/Specialty Greek | Other dairy products |
| Yogurt | Yogurt/Large Size (16oz Or Lar | Other dairy products |
| Yogurt | Yogurt/Adult Drinks | Other dairy products |
|  |  |  |
| Deli Specialties (Retail Pk) | Dl Spec: Dry/Refrig Pastas | Pasta, cornmeal, other cereal products |
| Dry Bean Veg&Rice | Noodle Side Dish Mixes | Pasta, cornmeal, other cereal products |
| Dry Noodles & Pasta | Long Cut Pasta | Pasta, cornmeal, other cereal products |
| Dry Noodles & Pasta | Short Cut Pasta | Pasta, cornmeal, other cereal products |
| Dry Noodles & Pasta | Noodles Dry | Pasta, cornmeal, other cereal products |
| Dry/Ramen Bouillon | Ramen Noodles/Ramen Cups | Pasta, cornmeal, other cereal products |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Flour & Meals | Cornmeal | Pasta, cornmeal, other cereal products |
| Prepared/Pdgd Foods | Pasta/Ramen | Pasta, cornmeal, other cereal products |
| Refrigerated Italian | Refrigerated Pasta | Pasta, cornmeal, other cereal products |
| Salad & Dips | Pasta/Grain Salads - Prepack | Pasta, cornmeal, other cereal products |
| Salad & Dips | Pasta/Grain Salads - Bulk | Pasta, cornmeal, other cereal products |
| Seafood - Salad/Dip/Sce/Cond | Breading | Pasta, cornmeal, other cereal products |
| Traditional Asian Foods | Asian Noodles/Rice | Pasta, cornmeal, other cereal products |
| Authentic Hispanic Fds&Product | Hispanic Cookies/Crackers | Prepared Desserts |
| Baked Sweet Goods | Snack Cake - Multi Pack | Prepared Desserts |
| Baked Sweet Goods | Sweet Goods - Full Size | Prepared Desserts |
| Bakery Party Trays | Party Trays: Cakes | Prepared Desserts |
| Baking Mixes | Layer Cake Mix | Prepared Desserts |
| Baking Mixes | Frosting | Prepared Desserts |
| Baking Mixes | Muffin & Corn Bread Mix | Prepared Desserts |
| Baking Mixes | Brownie Mix | Prepared Desserts |
| Baking Mixes | Cookies Mix | Prepared Desserts |
| Baking Mixes | Miscellaneous Package Mixes | Prepared Desserts |
| Baking Needs | Bits & Morsels [Baking Needs] | Prepared Desserts |
| Baking Needs | Marshmallows | Prepared Desserts |
| Baking Needs | Pie Filling/Mincemeat/Glazes | Prepared Desserts |
| Baking Needs | Pie Crust Mixes & Shells | Prepared Desserts |
| Baking Needs | Cooking Chocolate (Ex Smi-Swt) | Prepared Desserts |
| Baking Needs | Maraschino Cherries | Prepared Desserts |
| Baking Needs | Baking Cocoa | Prepared Desserts |
| Baking Needs | Marshmallow Creme | Prepared Desserts |
| Baking Needs | Coconut [Baking Needs] | Prepared Desserts |
| Cake Decor | Cake Decors & Icing | Prepared Desserts |
| Cake Decor | Cake Decors - Candies | Prepared Desserts |
| Cakes | Cakes: Birthday/Celebration Sh | Prepared Desserts |
| Cakes | Cakes: Cupcakes | Prepared Desserts |
| Cakes | Cakes: Layers | Prepared Desserts |
| Cakes | Cakes: Creme/Pudding | Prepared Desserts |
| Cakes | Cakes: Cheesecake | Prepared Desserts |
| Cakes | Cakes: Fancy/Service Case | Prepared Desserts |
| Cakes | Cakes: Layers/Sheets Novelties | Prepared Desserts |
| Cakes | Cakes: Angel Fds/Cke Rolls | Prepared Desserts |
| Cakes | Cakes: Ice Cream | Prepared Desserts |
| Cakes | Cakes:Birthday/Celebration Lay | Prepared Desserts |
| Cakes | Cakes: Sheet | Prepared Desserts |
| Cakes | Cakes: Creme/Pudding Novelties | Prepared Desserts |
| Cakes | Cakes: Cheesecake Novelties | Prepared Desserts |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Cnv Breakfast&Wholesome Snks | Toaster Pastries | Prepared Desserts |
| Cnv Breakfast&Wholesome Snks | Treats | Prepared Desserts |
| Cookie/Cracker Multi-Pks | Multi-Pack Cookies | Prepared Desserts |
| Cookies | Sandwich Cookies | Prepared Desserts |
| Cookies | Tray Pack/Choc Chip Cookies | Prepared Desserts |
| Cookies | Cookies: Regular | Prepared Desserts |
| Cookies | Vanilla Wafer/Kids Cookies | Prepared Desserts |
| Cookies | Cookies: Holiday/Special Occas | Prepared Desserts |
| Cookies | Premium Cookies (Ex: Pepperidg | Prepared Desserts |
| Cookies | Graham Crackers | Prepared Desserts |
| Cookies | Chocolate Covered Cookies | Prepared Desserts |
| Cookies | Wellness/Portion Control [Cookies] | Prepared Desserts |
| Cookies | Cookies: Gourmet | Prepared Desserts |
| Cookies | Fruit Filled Cookies | Prepared Desserts |
| Cookies | Cookies: Message | Prepared Desserts |
| Cookies | Cookies/Sweet Goods | Prepared Desserts |
| Cookies | Specialty Cookies | Prepared Desserts |
| Dry Mix Desserts | Pudding&Gelatin Cups/Cans | Prepared Desserts |
| Dry Mix Desserts | Puddings Dry | Prepared Desserts |
| Dry Mix Desserts | Gelatin | Prepared Desserts |
| Dry Mix Desserts | Misc: Cheesecake/Mousse Mixes | Prepared Desserts |
| Frozen Breakfast Foods | Frzn Breakfast Pastry | Prepared Desserts |
| Frozen Desserts | Frozen Fruit Pies  & Cobblers | Prepared Desserts |
| Frozen Desserts | Frozen Cream Pies | Prepared Desserts |
| Frozen Desserts | Frzn Pie Shells/Pastry Shell/F | Prepared Desserts |
| Frozen Desserts | Frozen Cakes/Desserts | Prepared Desserts |
| Frozen Desserts | Frzn Pastry&Cookies | Prepared Desserts |
| Frozen Desserts | Single Serv/Portion Control | Prepared Desserts |
| Frozen Novelties-Water Ice | Sticks/Enrobed [Frozen Novelties] | Prepared Desserts |
| Frozen Novelties-Water Ice | Water Ice [Frozen Novelties] | Prepared Desserts |
| Frozen Novelties-Water Ice | Cones [Frozen Novelties] | Prepared Desserts |
| Frozen Novelties-Water Ice | Ice Cream Sandwiches | Prepared Desserts |
| Frozen Novelties-Water Ice | Adult Premium [Frozen Novelties] | Prepared Desserts |
| Frozen Novelties-Water Ice | Cups/Push    Ups/Other    [Frozen Novelties] | Prepared Desserts |
| Frozen Whipped Topping | Frzn Whipped Topping | Prepared Desserts |
| Pies | Pies: Fruit/Nut | Prepared Desserts |
| Pies | Pies: Pumpkin/Custard | Prepared Desserts |
| Pies | Pies: Cream/Meringue | Prepared Desserts |
| Pies | Pies: Sugar Free | Prepared Desserts |
| Pies | Pies: Tarts/Minis/Crstdas | Prepared Desserts |
| Refrgrated Dough Products | Refrigerated Cookies- Break N B | Prepared Desserts |
| Refrigrated Dough Products | Refrigerated Cookie Dough | Prepared Desserts |
| Refrgrated Dough Products | Refrigerated Cookies-Seasonal | Prepared Desserts |
| Refrgrated Dough Products | Refrigerated Pie Crust | Prepared Desserts |
| Refrigerated Desserts | Refrigerated Pudding | Prepared Desserts |
| Salad & Dips | Sal: Desserts-Prepack | Prepared Desserts |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Salad & Dips | Sal: Desserts-Bulk | Prepared Desserts |
| Single Serve Sweet Goods | Snack Cake - Single Serve | Prepared Desserts |
| Ss/Vending - Cookie/Cracker | Vendor Size/Single Serve Cooki | Prepared Desserts |
| Sweet Goods | Sw Gds:Donuts | Prepared Desserts |
| Sweet Goods | Sw Gds: Sw Rolls/Dan | Prepared Desserts |
| Sweet Goods | Sw Gds: Muffins | Prepared Desserts |
| Sweet Goods | Sw Gds:Coffee Cakes | Prepared Desserts |
| Sweet Goods & Snacks | Sw Gds: Swt/Flvrd Loaves | Prepared Desserts |
| Sweet Goods & Snacks | Sw Gds: Brownie/Bar Cookie | Prepared Desserts |
| Sweet Goods & Snacks | Sw Gds: Puff Pastry | Prepared Desserts |
| Sweet Goods & Snacks | Sw Gds: Specialty Desserts | Prepared Desserts |
| Syrups Toppings & Cones | Ice Cream Toppings | Prepared Desserts |
| Value Added Fruit | Parfait Cups Instore | Prepared Desserts |
| Canned Pasta&Mwv Fd-Shlf Stbl | Can Pasta | Prepared Foods |
| Canned Pasta&Mwv Fd-Shlf Stbl | Microwavable Cups [Pasta] | Prepared Foods |
| Chilled Ready Meals | Store Brand | Prepared Foods |
| Convenient Meals | Convenient Meals - Kids Meal C | Prepared Foods |
| Convenient Meals | Convenient Meals - Adult Meal | Prepared Foods |
| Dinner Mixes-Dry | Macaroni & Cheese Dnrs | Prepared Foods |
| Dinner Mixes-Dry | Skillet Dinners | Prepared Foods |
| Dinner Mixes-Dry | Microwave Dinners | Prepared Foods |
| Dinner Mixes-Dry | Package Dinners/Pasta Salads | Prepared Foods |
| Dinner Mixes-Dry | Pizza Mix Dry | Prepared Foods |
| Dinner Sausage | Dnr Sausage - Cocktails | Prepared Foods |
| Meat - Shelf Stable | Chili: Canned | Prepared Foods |
| Meat - Shelf Stable | Chunk Meats - Chix/Ham/Etc | Prepared Foods |
| Meat - Shelf Stable | Sandwich Sauce (Manwich) | Prepared Foods |
| Meat - Shelf Stable | Vienna Sausage | Prepared Foods |
| Meat - Shelf Stable | Luncheon Meat (Spam) | Prepared Foods |
| Meat - Shelf Stable | Hash: Canned | Prepared Foods |
| Meat - Shelf Stable | Beef Stew | Prepared Foods |
| Meat - Shelf Stable | Hot Dog Chili Sauce | Prepared Foods |
| Meat - Shelf Stable | Beef/Pork - Dried Sliced W/Gra | Prepared Foods |
| Meat - Shelf Stable | Potted Meats And Spreads | Prepared Foods |
| Meat - Shelf Stable | Corn Beef | Prepared Foods |
| Party Tray | Deli Tray:Sandwiches | Prepared Foods |
| Party Tray | Deli Tray:Appetizers&Hors D'oe | Prepared Foods |
| Prepared/Pdgd Foods | Boxed Prepared/Entree/Dry Prep | Prepared Foods |
| Prepared/Pdgd Foods | Vegetables/Dry Beans | Prepared Foods |
| Refrigerated Vegetarian | Vegetarian Meats | Prepared Foods |
| Refrigerated Vegetarian | Vegetarian Misc | Prepared Foods |
| Refrigerated Vegetarian | Non-Dairy Cheese | Prepared Foods |
| Refrigerated Vegetarian | Tofu | Prepared Foods |
| Salad & Dips | Protein Salads - Bulk | Prepared Foods |
| Salad & Dips | Protein Salads - Prepack | Prepared Foods |
| Sandwiches | Sandwiches - (Cold) | Prepared Foods |
| Sushi | Sushi - In Store Prepared | Prepared Foods |

| Commodity | Subcommodity | Summary Category |
|-----------|--------------|------------------|
| Sushi | Sushi - Prepackaged | Prepared Foods |
| Traditional Asian Foods | Asian Foods And Meals | Prepared Foods |
| Traditional Asian Foods | Traditional Thai Foods | Prepared Foods |
| Traditional Mexican Foods | Mexican Dinners And Foods | Prepared Foods |
| Traditional Mexican Foods | Mexican Enchilada Sauce | Prepared Foods |
| Authentic Hispanic Fds&Product | Authentic Pasta/Rice/Beans | Rice |
| Dry Bean Veg&Rice | Rice Side Dish Mixes Dry | Rice |
| Dry Bean Veg&Rice | Rice - Dry Bag And Box | Rice |
| Dry Bean Veg&Rice | Rice - Instant & Microwave | Rice |
| Bag Snacks | Potato Chips | Salty snacks |
| Bag Snacks | Tortilla/Nacho Chips | Salty snacks |
| Bag Snacks | Mult Pk Bag Snacks | Salty snacks |
| Bag Snacks | Bagged Cheese Snacks | Salty snacks |
| Bag Snacks | Corn Chips | Salty snacks |
| Bag Snacks | Pretzels | Salty snacks |
| Bag Snacks | Store Brand | Salty snacks |
| Bag Snacks | Misc Bag Snacks | Salty snacks |
| Bag Snacks | Bagged Popped Popcorn | Salty snacks |
| Bag Snacks | Pork Skins/Cracklins | Salty snacks |
| Popcorn | Popcorn - Microwave | Salty snacks |
| Popcorn | Popcorn - Other | Salty snacks |
| Popcorn | Caramel Coated Snacks | Salty snacks |
| Snack | Tortilla Chips | Salty snacks |
| Snack | Soy/Rice Snacks | Salty snacks |
| Snacks | Snacks:Pita Chips | Salty snacks |
| Snacks | Snacks: Salty | Salty snacks |
| Snacks | Snacks:Tortilla Chips | Salty snacks |
| Snacks | Snacks: Crackers/Cookies | Salty snacks |
| Ss/Vending - Salty Snacks | Salty Snacks Vending | Salty snacks |
| Warehouse Snacks | Canister Snacks | Salty snacks |
| Warehouse Snacks | Snack Mix | Salty snacks |
| Warehouse Snacks | Misc Snacks | Salty snacks |
| Authentic Hispanic Fds&Product | Authentic Soups/Bouillons | Soup |
| Canned Soups | Condensed Soup | Soup |
| Dry/Ramen Bouillon | Dry Soup | Soup |
| Dry/Ramen Bouillon | Bouillon | Soup |
| Rts/Micro Soup/Broth | Rts Soup: Chunky/Homestyle/ Et | Soup |
| Rts/Micro Soup/Broth | Broth | Soup |
| Rts/Micro Soup/Broth | Microwavable Soups | Soup |
| Soup | Cans Soup/Chili | Soup |
| Soup | Broths | Soup |
| Condiments | Honey/Syrup | Sugars |
| Dressings/Dips | Dips Caramel/Fruit Glazes | Sugars |
| Molasses/Syrups/Pancake Mixes | Molasses & Syrups | Sugars |
| Peanut Butter/Jelly/Jams&Honey | Honey | Sugars |
| Sugars & Sweeteners | Sugar | Sugars |
| Sugars & Sweeteners | Sweeteners | Sugars |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Aseptic Juice | Aseptic Pack Juice And Drinks | Sweetened Beverages |
| Aseptic Juice | Aseptic Pack Juice And Drinks | Sweetened Beverages |
| Authentic Hispanic Fds&Product | Hispanic Carbonated Beverages | Sweetened Beverages |
| Authentic Hispanic Fds&Product | Hispanic Juice Under 50% Juice | Sweetened Beverages |
| Beverages | Can/Btl Carb Beve 50% And Unde | Sweetened Beverages |
| Cocoa Mixes | Malted Mlk/Syrup/Pwdrs (Eggnog | Sweetened Beverages |
| Cocoa Mixes | Hot Chocolate/Cocoa Mix | Sweetened Beverages |
| Energy Drinks | Energy Drink - Single Serve | Sweetened Beverages |
| Energy Drinks | Energy Drink - Single Serve (N | Sweetened Beverages |
| Energy Drinks | Energy Drink - Multi-Pack | Sweetened Beverages |
| Energy Drinks | Energy Drink - Multi-Pack (Non | Sweetened Beverages |
| Frozen Juice And Smoothies | Frzn Fruit Drinks (Under 10% J | Sweetened Beverages |
| Frozen Juice And Smoothies | Frzn Conc Under 50% Juice | Sweetened Beverages |
| Frozen Juice And Smoothies | Smoothies-Frz | Sweetened Beverages |
| Frozen Juice And Smoothies | Cocktail Mixes-Frz | Sweetened Beverages |
| Isotonic Drinks | Isotonic Drinks Single Serve | Sweetened Beverages |
| Isotonic Drinks | Isotonic Drinks Multi-Pack | Sweetened Beverages |
| Isotonic Drinks | Isotonic Drinks Multi-Serve | Sweetened Beverages |
| Isotonic Drinks | Sports Drink N/Supplmnt Milk/M | Sweetened Beverages |
| Juice | Non-Carb Jce (Under 50%Jce) | Sweetened Beverages |
| Juices Super Premium | Juices Smoothies/Blended | Sweetened Beverages |
| Juices Super Premium | Juices Antioxidant/Wellness | Sweetened Beverages |
| Juices Super Premium | Juices (50% And Under Juice) | Sweetened Beverages |
| Mixers | Cocktail Mixes-Fluid:Add Liq | Sweetened Beverages |
| Powder & Crystal Drink Mix | Unsweetened Envelope [Powder Drink Mix] | Sweetened Beverages |
| Powder & Crystal Drink Mix | Sugar Free Canister [Powder Drink Mix] | Sweetened Beverages |
| Powder & Crystal Drink Mix | Sugar Free Sticks [Powder Drink Mix] | Sweetened Beverages |
| Powder & Crystal Drink Mix | Soft Drink Canisters | Sweetened Beverages |
| Powder & Crystal Drink Mix | Enhanced Stick [Powder Drink Mix] | Sweetened Beverages |
| Powder & Crystal Drink Mix | Sugar Sweetened Sticks | Sweetened Beverages |
| Powder & Crystal Drink Mix | Fluid Pouch [Powder Drink Mix] | Sweetened Beverages |
| Powder & Crystal Drink Mix | Breakfast Crystals | Sweetened Beverages |
| Processed | Packaged Dry Mixes | Sweetened Beverages |
| Refrgratd Juices/Drinks | Dairy Case Juice Drnk Under 10 | Sweetened Beverages |
| Refrgratd Juices/Drinks | Dairy Case Citrus Pnch/Oj Subs | Sweetened Beverages |
| Refrgratd Juices/Drinks | Dairy Case Tea With Sugar Or S | Sweetened Beverages |
| Refrgratd Juices/Drinks | Dairy Case Fruit Drinks (No Ju | Sweetened Beverages |
| Rtd Tea/New Age Juice | Tea Sweetened | Sweetened Beverages |
| Rtd Tea/New Age Juice | Juice (Under 10% Juice) | Sweetened Beverages |
| Shelf Stable Juice | Fruit Drinks: Canned & Glass ( | Sweetened Beverages |
| Shelf Stable Juice | Cranapple/Cran Grape Juice (50 | Sweetened Beverages |
| Shelf Stable Juice | Cranberry Juice (50% And Under | Sweetened Beverages |
| Shelf Stable Juice | Blended Juice&Combinations (50 | Sweetened Beverages |
| Shelf Stable Juice | Fruit Drinks: Canned & Glass ( | Sweetened Beverages |
| Shelf Stable Juice | Apple Juice & Cider (50% And U | Sweetened Beverages |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Shelf Stable Juice | Tomato Juice (50% And Under) | Sweetened Beverages |
| Shelf Stable Juice | Blended Juice&Combinations (Un | Sweetened Beverages |
| Shelf Stable Juice | Fruit Drinks: Canned & Glass ( | Sweetened Beverages |
| Soft Drinks | Soft Drinks 12/18&15pk Can Car | Sweetened Beverages |
| Soft Drinks | Sft Drnk 2 Liter Btl Carb Incl | Sweetened Beverages |
| Soft Drinks | Soft Drinks 20pk&24pk Can Carb | Sweetened Beverages |
| Soft Drinks | Sft Drnk Mlt-Pk Btl Carb (Excp | Sweetened Beverages |
| Soft Drinks | Sft Drnk Sngl Srv Btl Carb (Ex | Sweetened Beverages |
| Soft Drinks | Soft Drinks Can Non-Carb (Exce | Sweetened Beverages |
| Soft Drinks | Soft Drinks 6pk Can Carb (Exp | Sweetened Beverages |
| Soft Drinks | Sft Drnk 1 Liter Btl Carb (Exc | Sweetened Beverages |
| Soft Drinks | Tea Can With Sweetener/Sugar | Sweetened Beverages |
| Soft Drinks | Soft Drink Bottle Non-Carb (Ex | Sweetened Beverages |
| Soft Drinks | Tea Bottles With Sweetener/Sug | Sweetened Beverages |
| Soft Drinks | Mixers(Tonic Water/Gngr Ale) | Sweetened Beverages |
| Soft Drinks | Seltzer Unflavored | Sweetened Beverages |
| Teas | Instant Tea & Tea Mix (W/Sugar | Sweetened Beverages |
| Water | Non-Carb Water Flvr - Drnk/Mnr | Sweetened Beverages |
| Water - (Sparkling&Still) | Still Water Flvrd Drnk/Mnrl Wt | Sweetened Beverages |
| Water - (Sparkling&Still) | Sparkling Water - Flvrd Sweet | Sweetened Beverages |
| Authentic Hispanic Fds&Product | Authentic Vegetables And Foods | Vegetables |
| Authentic Hispanic Fds&Product | Authentic Peppers | Vegetables |
| Authentic Italian Foods | Italian Vegetables | Vegetables |
| Broccoli/Cauliflower | Broccoli Whole&Crowns | Vegetables |
| Broccoli/Cauliflower | Cauliflower Whole | Vegetables |
| Can Vegetables - Shelf Stable | Green Beans: Fs/Whl/Cut | Vegetables |
| Can Vegetables - Shelf Stable | Corn | Vegetables |
| Can Vegetables - Shelf Stable | Peas/Green | Vegetables |
| Can Vegetables - Shelf Stable | Spinach & Greens | Vegetables |
| Can Vegetables - Shelf Stable | Mushrooms Cnd & Glass | Vegetables |
| Can Vegetables - Shelf Stable | Sweet Potatoes | Vegetables |
| Can Vegetables - Shelf Stable | Mixed Vegetables | Vegetables |
| Can Vegetables - Shelf Stable | Carrots | Vegetables |
| Can Vegetables - Shelf Stable | White Potatoes | Vegetables |
| Can Vegetables - Shelf Stable | Kraut & Cabbage | Vegetables |
| Can Vegetables - Shelf Stable | Beets | Vegetables |
| Can Vegetables - Shelf Stable | Peas Fresh Pack/Crowder | Vegetables |
| Can Vegetables - Shelf Stable | Artichokes | Vegetables |
| Carrots | Carrots Mini Peeled | Vegetables |
| Carrots | Carrots Bagged | Vegetables |
| Carrots | Carrots Bagged Organic | Vegetables |
| Corn | Corn Bulk | Vegetables |
| Corn | Corn Is Packaged | Vegetables |
| Dry Sce/Gravy/Potatoes/Stuffng | Potatoes: Dry | Vegetables |
| Frozen Potatoes | Frzn French Fries | Vegetables |
| Frozen Potatoes | Frzn Tater Tots/Other Extruded | Vegetables |
| Frozen Potatoes | Frzn Hashbrown Potatoes | Vegetables |

| Commodity | Subcommodity | Summary Category |
|-----------|--------------|------------------|
| Frozen Potatoes | Frzn Baked/Stuffed/Mashed&Spec | Vegetables |
| Frozen Potatoes | Frzn Onion Rings | Vegetables |
| Frozen Vegetable & Veg Dish | Fz Bag Vegetables - Plain | Vegetables |
| Frozen Vegetable & Veg Dish | Frzn Steamable Vegetables | Vegetables |
| Frozen Vegetable & Veg Dish | Fz Box Vegetables - Value Adde | Vegetables |
| Frozen Vegetable & Veg Dish | Frzn Corn On The Cob | Vegetables |
| Frozen Vegetable & Veg Dish | Fz Bag Vegetables - Value Adde | Vegetables |
| Frozen Vegetable & Veg Dish | Fz Box Vegetables - Plain | Vegetables |
| Herbs/Garlic | Garlic Whole Cloves | Vegetables |
| Herbs/Garlic | Sprouts | Vegetables |
| Mushrooms | Mushrooms White Sliced Pkg | Vegetables |
| Mushrooms | Mushrooms White Whole Pkg | Vegetables |
| Mushrooms | Mushrooms Portabella | Vegetables |
| Mushrooms | Mushrooms White Bulk | Vegetables |
| Onions | Onions Yellow (Bulk&Bag) | Vegetables |
| Onions | Onions Sweet (Bulk&Bag) | Vegetables |
| Onions | Onions Red (Bulk&Bag) | Vegetables |
| Onions | Onions White (Bulk&Bag) | Vegetables |
| Organics Fruit & Vegetables | Organic Salad Mix | Vegetables |
| Organics Fruit & Vegetables | Organic Value Added Vegetables | Vegetables |
| Party Tray | Deli Tray:Fruit And Vegetable | Vegetables |
| Pasta & Pizza Sauce | Mainstream [Pasta & Pizza Sauce] | Vegetables |
| Pasta & Pizza Sauce | Value [Pasta & Pizza Sauce] | Vegetables |
| Pasta & Pizza Sauce | Pizza Sauce | Vegetables |
| Peppers | Peppers Green Bell | Vegetables |
| Peppers | Peppers Red Bell | Vegetables |
| Peppers | Peppers Other Bell | Vegetables |
| Peppers | Peppers Yellow Bell | Vegetables |
| Peppers | Peppers Jalapeno | Vegetables |
| Peppers | Peppers All Other | Vegetables |
| Potatoes | Potatoes Russet (Bulk&Bag) | Vegetables |
| Potatoes | Potatoes Sweet&Yams | Vegetables |
| Potatoes | Potatoes Red (Bulk&Bag) | Vegetables |
| Potatoes | Potatoes Gourmet | Vegetables |
| Potatoes | Potatoes Gold (Bulk&Bag) | Vegetables |
| Potatoes | Potatoes Other Organic | Vegetables |
| Salad & Dips | Vegetable Salads - Prepack | Vegetables |
| Salad & Dips | Vegetable Salads - Bulk | Vegetables |
| Salad & Dips | Salad: Lettuce | Vegetables |
| Salad & Dips | Salad Bar | Vegetables |
| Salad Bar | Salad Bar Other | Vegetables |
| Salad Mix | Blends [Salad Mix] | Vegetables |
| Salad Mix | Regular Garden | Vegetables |
| Salad Mix | Garden Plus [Salad Mix] | Vegetables |
| Salad Mix | Kits [Salad Mix] | Vegetables |
| Salad Mix | Shredded Lettuce | Vegetables |
| Salad Mix | Salad Bowls | Vegetables |

| Commodity | Subcommodity | Summary Category |
|---|---|---|
| Salad Mix | Salad Mix Blends Organic | Vegetables |
| Salad Mix | Salad Spinach | Vegetables |
| Salad Mix | Coleslaw | Vegetables |
| Salad Mix | Salad Spinach Organic | Vegetables |
| Seasonal | Pumpkins | Vegetables |
| Spices/Jarred Garlic | Garlic Jar | Vegetables |
| Tomato Products-Shelf Stable | Tomatoes Diced | Vegetables |
| Tomato Products-Shelf Stable | Tomato Sauce | Vegetables |
| Tomato Products-Shelf Stable | Tomato Paste | Vegetables |
| Tomato Products-Shelf Stable | Tomato Stewed | Vegetables |
| Tomato Products-Shelf Stable | Tomatoes/Whole | Vegetables |
| Tomato Products-Shelf Stable | Tomato Crushed | Vegetables |
| Tomatoes | Tomatoes Hothouse On The Vine | Vegetables |
| Tomatoes | Roma Tomatoes (Bulk/Pkg) | Vegetables |
| Tomatoes | Tomatoes Vine Ripe Bulk | Vegetables |
| Tomatoes | Tomatoes Hot House Bulk | Vegetables |
| Tomatoes | Tomatoes Grape | Vegetables |
| Tomatoes | Tomatoes Vine Ripe Pkg | Vegetables |
| Tomatoes | Tomatoes Cherry | Vegetables |
| Tomatoes | Tomatoes-Other | Vegetables |
| Tomatoes | Tomatoes Others Organic | Vegetables |
| Tomatoes | Tomatoes Cocktail | Vegetables |
| Traditional Asian Foods | Asian Vegetables | Vegetables |
| Traditional Mexican Foods | Mexican Peppers Chilies | Vegetables |
| Value Added Vegetables | Vegetable Party Tray | Vegetables |
| Value Added Vegetables | Cut Vegetables All Other | Vegetables |
| Value Added Vegetables | Instore Cut Vegetables | Vegetables |
| Vegetables Cooking Bulk | Celery | Vegetables |
| Vegetables Cooking Bulk | Cabbage | Vegetables |
| Vegetables Cooking Bulk | Asparagus | Vegetables |
| Vegetables Cooking Bulk | Celery Organic | Vegetables |
| Vegetables Cooking Packaged | Broccoli/Cauliflower Processed | Vegetables |
| Vegetables Cooking Packaged | Vegetables Cooking Packaged | Vegetables |
| Vegetables Salad | Head Lettuce | Vegetables |
| Vegetables Salad | Cucumbers | Vegetables |
| Vegetables Salad | Variety Lettuce | Vegetables |
| Vegetables Salad | Green Onions | Vegetables |
| Vegetables Salad | Radish | Vegetables |
| Vegetables Salad | Variety Lettuce Organic | Vegetables |
| Vegetables Salad | Spinach Bulk | Vegetables |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.

# APPENDIX C. CROSSWALK OF SUBCOMMODITIES TO USDA FOOD PATTERN CATEGORIES

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Aseptic Juice | Kids Milk Drinks-Aseptic | Dairy | | | |
| Bag Snacks | Bagged Cheese Snacks | Dairy | | | |
| Bulk Service Case Cheese | Bulk Processed [Cheese] | Dairy | | | |
| Bulk Service Case Cheese | Bulk Semi-Hard [Cheese] | Dairy | | | |
| Bulk Service Case Cheese | Bulk Semi-Soft [Cheese] | Dairy | | | |
| Bulk Service Case Cheese | Cheese:Cheeseballs/Spreads | Dairy | | | |
| Bulk Service Case Cheese | Cheese:Specialty Bulk | Dairy | | | |
| Bulk Service Case Cheese | Cheese:Specialty Prepack | Dairy | | | |
| Bulk Service Case Cheese | Service Case Natural [Cheese] | Dairy | | | |
| Bulk Service Case Cheese | Service Case Natural Prepackage [Cheese] | Dairy | | | |
| Bulk Service Case Cheese | Service Case Processed Prepack [Cheese] | Dairy | | | |
| Canned & Dry Milk | Aseptic Milk & Milk Drinks | Dairy | | | |
| Canned & Dry Milk | Canned Milk | Dairy | | | |
| Canned & Dry Milk | Non Fat Dry Milk | Dairy | | | |
| Cheese | American Single Cheese | Dairy | | | |
| Cheese | Miscellaneous Cheese | Dairy | | | |
| Cheese | Natural Cheese Chunks | Dairy | | | |
| Cheese | Natural Cheese Random Wt | Dairy | | | |
| Cheese | Natural Cheese Slices | Dairy | | | |
| Cheese | Shredded Cheese | Dairy | | | |
| Cheese | String Cheese | Dairy | | | |
| Crackers & Misc Baked Food | Aerosol Cheese | Dairy | | | |
| Cubes/Prepackage Cheese | Cubes Cheese | Dairy | | | |
| Cubes/Prepackage Cheese | Prepackage Cheese | Dairy | | | |
| Dry Cheese | Grated Cheese | Dairy | | | |
| Dry Cheese | Loaf Cheese | Dairy | | | |
| Dry Cheese | Misc Dry Cheese | Dairy | | | |
| Fluid Milk Products | Buttermilk | Dairy | | | |
| Fluid Milk Products | Egg Nog/Boiled Custard | Dairy | | | |
| Fluid Milk Products | Flavored Milk | Dairy | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Fluid Milk Products | Fluid Milk/White Only | Dairy | | | |
| Fluid Milk Products | Half & Half | Dairy | | | |
| Fluid Milk Products | Organic Milk | Dairy | | | |
| Fluid Milk Products | Soy Milk | Dairy | | | |
| Fluid Milk Products | Specialty/Lactose Free Milk | Dairy | | | |
| Milk By-Products | Cottage Cheese | Dairy | | | |
| Milk By-Products | Ricotta Cheese | Dairy | | | |
| Non-Dairy/Dairy Aseptic | Aseptic Milk | Dairy | | | |
| Non-Dairy/Dairy Aseptic | Soy Beverage | Dairy | | | |
| Pre-Slice Service Case Cheese | Pre-Sliced Processed [Cheese] | Dairy | | | |
| Pre-Slice Service Case Cheese | Pre-Sliced Semi-Hard [Cheese] | Dairy | | | |
| Pre-Slice Service Case Cheese | Pre-Sliced Semi-Soft [Cheese] | Dairy | | | |
| Refrigerated Dairy Case | Cheese Spreads | Dairy | | | |
| Refrigerated Dairy Case | Dairy Cheese | Dairy | | | |
| Refrigerated Dairy Case | Fluid Milk | Dairy | | | |
| Refrigerated Dairy Case | Kefir | Dairy | | | |
| Refrigerated Dairy Case | Yogurt | Dairy | | | |
| Refrigerated Hispanic Grocery | Hispanic Cheese | Dairy | | | |
| Service Beverage | Sv Bev: Milk/Milk Products | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Blue | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Cheddar | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Cheeseba | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Feta | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Fresh | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Gift Pac | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Goat | Dairy | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Specialty Bulk Cheese | Specialty Bulk Cheese Gouda & | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Hard | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Hispanic | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Mozzarel | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Semi-Sof | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Smallwar | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Soft Rip | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Spreads | Dairy | | | |
| Specialty Bulk Cheese | Specialty Bulk Cheese Swiss | Dairy | | | |
| Specialty Cheese Pre Pack | Ppk Cheese Shoppe | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Blue/Gorg | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Cheddar&C | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Feta | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Fresh | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Gift Pack | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Goat Milk | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Gouda&Eda | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Hard/Grat | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Hispanic | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Mozzarell | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Processed | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Semi Soft | Dairy | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Soft&Ripe | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Spreads | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese Swiss | Dairy | | | |
| Specialty Cheese Pre Pack | Specialty Ppk Cheese: Smallwar | Dairy | | | |
| Traditional Mexican Foods | Mexican Con Queso | Dairy | | | |
| Yogurt | Yogurt/Adult Drinks | Dairy | | | |
| Yogurt | Yogurt/Adult Multi-Packs | Dairy | | | |
| Yogurt | Yogurt/Kids | Dairy | | | |
| Yogurt | Yogurt/Large Size (16oz Or Lar | Dairy | | | |
| Yogurt | Yogurt/Pro Active Health | Dairy | | | |
| Yogurt | Yogurt/Specialty Greek | Dairy | | | |
| Yogurt | Yogurt/Ss Light | Dairy | | | |
| Yogurt | Yogurt/Ss Regular | Dairy | | | |
| Apples | Apples Braeburn (Bulk&Bag) | Fruit | | | |
| Apples | Apples Braeburn (Bulk&Bag) Org | Fruit | | | |
| Apples | Apples Fuji (Bulk&Bag) | Fruit | | | |
| Apples | Apples Fuji (Bulk&Bag) Organic | Fruit | | | |
| Apples | Apples Gala (Bulk&Bag) | Fruit | | | |
| Apples | Apples Gala (Bulk&Bag) Organic | Fruit | | | |
| Apples | Apples Gold Delicious (Bulk&Bag) | Fruit | | | |
| Apples | Apples Gold Delicious (Bulk&Bag) | Fruit | | | |
| Apples | Apples Granny Smith (Bulk&Bag) | Fruit | | | |
| Apples | Apples Granny Smith (Bulk&Bag) | Fruit | | | |
| Apples | Apples Honeycrisp | Fruit | | | |
| Apples | Apples Honeycrisp Organic | Fruit | | | |
| Apples | Apples Other (Bulk&Bag) | Fruit | | | |
| Apples | Apples Other (Bulk&Bag) Organic | Fruit | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Apples | Apples Red Delicious (Bulk&Bag) | Fruit | | | |
| Apples | Apples Red Delicious (Bulk&Bag) | Fruit | | | |
| Apples | Caramel/Candy Apples | Fruit | | | |
| Apples | Mixed Fruit Bags | Fruit | | | |
| Authentic Hispanic Foods&Products | Hispanic Juices Over 50% Juice | Fruit | | | |
| Baking Needs | Maraschino Cherries | Fruit | | | |
| Bananas | Bananas | Fruit | | | |
| Bananas | Bananas Organic | Fruit | | | |
| Bananas | Bananas: Variety | Fruit | | | |
| Berries | Berries Other | Fruit | | | |
| Berries | Berries Other Organic | Fruit | | | |
| Berries | Blackberries | Fruit | | | |
| Berries | Blackberries Organic | Fruit | | | |
| Berries | Blueberries | Fruit | | | |
| Berries | Blueberries Organic | Fruit | | | |
| Berries | Cranberries | Fruit | | | |
| Berries | Cranberries Organic | Fruit | | | |
| Berries | Raspberries | Fruit | | | |
| Berries | Raspberries Organic | Fruit | | | |
| Berries | Strawberries | Fruit | | | |
| Berries | Strawberries Organic | Fruit | | | |
| Beverages | Can/Btl Beverage Over 50% Juice | Fruit | | | |
| Bulk Food | Fruit Bulk | Fruit | | | |
| Bulk Food | Fruit W/Sweetener | Fruit | | | |
| Can Fruit/Jar Applesauce | Apple Sauce (Excludes Cup) | Fruit | | | |
| Can Fruit/Jar Applesauce | Apples/Crabapples | Fruit | | | |
| Can Fruit/Jar Applesauce | Berries/Cnd (Blu/Blk/Rasp) | Fruit | | | |
| Can Fruit/Jar Applesauce | Cherries (Except Maraschino) | Fruit | | | |
| Can Fruit/Jar Applesauce | Cranberry Sauce | Fruit | | | |
| Can Fruit/Jar Applesauce | Fruit Cocktail/Fruit Salad | Fruit | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Can Fruit/Jar Applesauce | Mandarin Oranges/Citrus Sect | Fruit | | | |
| Can Fruit/Jar Applesauce | Misc. Cnd Fruit (Grapes/Figs) | Fruit | | | |
| Can Fruit/Jar Applesauce | Peaches | Fruit | | | |
| Can Fruit/Jar Applesauce | Pears | Fruit | | | |
| Can Fruit/Jar Applesauce | Pineapple | Fruit | | | |
| Citrus | Citrus - Other | Fruit | | | |
| Citrus | Citrus Other Organic | Fruit | | | |
| Citrus | Clementines | Fruit | | | |
| Citrus | Clementines Organic | Fruit | | | |
| Citrus | Grapefruit | Fruit | | | |
| Citrus | Grapefruit Organic | Fruit | | | |
| Citrus | Lemons | Fruit | | | |
| Citrus | Lemons Organic | Fruit | | | |
| Citrus | Limes | Fruit | | | |
| Citrus | Limes Organic | Fruit | | | |
| Citrus | Oranges Navels All | Fruit | | | |
| Citrus | Oranges Navels All Organic | Fruit | | | |
| Citrus | Oranges Non Navel All | Fruit | | | |
| Citrus | Oranges Non Navel All Organic | Fruit | | | |
| Citrus | Tangerines & Tangelos | Fruit | | | |
| Citrus | Tangerines & Tangelos Organic | Fruit | | | |
| Coffee Shop | Sv Bev: Bev/Juice 50-100% Jce | Fruit | | | |
| Coffee Shop | Sv Bev: Bev/Juice 50-100% Jce | Fruit | | | |
| Convenience/Snacking | Convenience/Snacking Fruit Pro | Fruit | | | |
| Convenience/Snacking | Jarred Fruit Multi Serve | Fruit | | | |
| Convenience/Snacking | Jarred Fruit Single Serve | Fruit | | | |
| Convenience/Snacking | Squeeze Fruits | Fruit | | | |
| Dried Fruit | Dates | Fruit | | | |
| Dried Fruit | Dried Fruit - Other | Fruit | | | |
| Dried Fruit | Dried Fruit Cranberries | Fruit | | | |
| Dried Fruit | Dried Fruit Other Organic | Fruit | | | |
| Dried Fruit | Dried Fruit W/Sweetener | Fruit | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Dried Fruit | Dried Plums | Fruit | | | |
| Dried Fruit | Glace Fruit | Fruit | | | |
| Dried Fruit | Raisins | Fruit | | | |
| Frozen Breakfast | Juice Over 50% Juice | Fruit | | | |
| Frozen Fruits | Frozen Fruit | Fruit | | | |
| Frozen Juice And Smoothies | Frzn Conc Allieds Over 50% Juice | Fruit | | | |
| Frozen Juice And Smoothies | Frozen Oj&Oj Substitutes | Fruit | | | |
| Fruit Snacks | Fruit Snacks | Fruit | | | |
| Gift & Fruit Baskets | Fruit Baskets | Fruit | | | |
| Gift & Fruit Baskets | In Store Made Fruit Baskets | Fruit | | | |
| Gift & Fruit Baskets | Ready To Sell Fruit Baskets | Fruit | | | |
| Grapes | Grapes Black/Blue | Fruit | | | |
| Grapes | Grapes Black/Blue Organic | Fruit | | | |
| Grapes | Grapes Other | Fruit | | | |
| Grapes | Grapes Other Organic | Fruit | | | |
| Grapes | Grapes Red | Fruit | | | |
| Grapes | Grapes Red Globe | Fruit | | | |
| Grapes | Grapes Red Globe Organic | Fruit | | | |
| Grapes | Grapes Red Organic | Fruit | | | |
| Grapes | Grapes White | Fruit | | | |
| Grapes | Grapes White Organic | Fruit | | | |
| Grapes | Grapes Wine | Fruit | | | |
| Juice | Drinks - Carb Juice (Over 50% Juice) | Fruit | | | |
| Juice | Non-Carb Jce(Over 50% Juice) | Fruit | | | |
| Juices Super Premium | Cider | Fruit | | | |
| Juices Super Premium | Juice Single Blend | Fruit | | | |
| Juices Super Premium | Juices Organic (Over 50% Juice) | Fruit | | | |
| Melons | Cantaloupe Whole | Fruit | | | |
| Melons | Cantaloupe Whole Organic | Fruit | | | |
| Melons | Honeydew Whole | Fruit | | | |
| Melons | Honeydew Whole Organic | Fruit | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Melons | Melons Whole Other | Fruit | | | |
| Melons | Melons Whole Other Organic | Fruit | | | |
| Melons | Watermelon Personal | Fruit | | | |
| Melons | Watermelon Personal Organic | Fruit | | | |
| Melons | Watermelon Seedless Whole | Fruit | | | |
| Melons | Watermelon Seedless Whole Organic | Fruit | | | |
| Melons | Watermelon W/Seeds Whole | Fruit | | | |
| Packaged Natural Snacks | Dried Fruit | Fruit | | | |
| Packaged Natural Snacks | Dried Fruit W/Sweetener | Fruit | | | |
| Peanut Butter/Jelly/Jams&Honey | Apple Butter/Fruit Butter | Fruit | | | |
| Pears | Pears Anjou | Fruit | | | |
| Pears | Pears Anjou Organic | Fruit | | | |
| Pears | Pears Asian | Fruit | | | |
| Pears | Pears Asian Organic | Fruit | | | |
| Pears | Pears Bartlett | Fruit | | | |
| Pears | Pears Bartlett Organic | Fruit | | | |
| Pears | Pears Bosc | Fruit | | | |
| Pears | Pears Bosc Organic | Fruit | | | |
| Pears | Pears Other | Fruit | | | |
| Pears | Pears Other Organic | Fruit | | | |
| Pears | Pears Red | Fruit | | | |
| Prepared/Pdgd Foods | Apple Sauce/Pudding | Fruit | | | |
| Prepared/Pdgd Foods | Canned Fruit | Fruit | | | |
| Processed | Jarred Fruit | Fruit | | | |
| Processed | Juice | Fruit | | | |
| Processed | Squeeze Lemons/Limes | Fruit | | | |
| Refrgratd Juices/Drinks | Dairy Case 100% Pure Juice - Orange | Fruit | | | |
| Refrgratd Juices/Drinks | Dairy Case 100% Pure Juice Other | Fruit | | | |
| Refrigerated Dairy Case | Nut Refrig Juice Over 50% | Fruit | | | |
| Rtd Tea/New Age Juice | Juice (100% Juice) | Fruit | | | |
| Rtd Tea/New Age Juice | Juice (Over 50% Juice) | Fruit | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Salad Bar | Salad Bar Fresh Fruit | Fruit | | | |
| Seasonal | Fruit Baskets | Fruit | | | |
| Service Beverage | Sv Bev: Bev/Juice 50-100% Juice | Fruit | | | |
| Shelf Stable Juice | Apple Juice & Cider (Over 50% Juice) | Fruit | | | |
| Shelf Stable Juice | Blended Juice&Combinations | Fruit | | | |
| Shelf Stable Juice | Cranapple/Cran Grape Juice | Fruit | | | |
| Shelf Stable Juice | Cranapple/Cran Grape Juice | Fruit | | | |
| Shelf Stable Juice | Cranberry Juice (Over 50% Juice) | Fruit | | | |
| Shelf Stable Juice | Grape Juice (Over 50% Juice) | Fruit | | | |
| Shelf Stable Juice | Grapefruit Juice (Over 50% Juice) | Fruit | | | |
| Shelf Stable Juice | Lemon Juice & Lime Juice (Over50% Juice) | Fruit | | | |
| Shelf Stable Juice | Nectars (Over 50% Juice) | Fruit | | | |
| Shelf Stable Juice | Orange Juice (Over 50% Juice) | Fruit | | | |
| Shelf Stable Juice | Other Citrus Juices (50% And Under Juice) | Fruit | | | |
| Shelf Stable Juice | Other Citrus Juices (Over 50% Juice) | Fruit | | | |
| Shelf Stable Juice | Pineapple Juice (Over 50% Juice) | Fruit | | | |
| Shelf Stable Juice | Prune Juice (Over 50% Juice) | Fruit | | | |
| Single Serve Fruit/Applesauce | Applesauce Cup | Fruit | | | |
| Single Serve Fruit/Applesauce | Applesauce Pouch | Fruit | | | |
| Single Serve Fruit/Applesauce | Fruit Cup | Fruit | | | |
| Stone Fruit | Apricots | Fruit | | | |
| Stone Fruit | Cherries Ranier | Fruit | | | |
| Stone Fruit | Cherries Red | Fruit | | | |
| Stone Fruit | Cherries Red Organic | Fruit | | | |
| Stone Fruit | Nectarines White Flesh | Fruit | | | |
| Stone Fruit | Nectarines Yellow Flesh | Fruit | | | |
| Stone Fruit | Nectarines Yellow Flesh Organic | Fruit | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Stone Fruit | Peaches White Flesh | Fruit | | | |
| Stone Fruit | Peaches White Flesh Organic | Fruit | | | |
| Stone Fruit | Peaches Yellow Flesh | Fruit | | | |
| Stone Fruit | Peaches Yellow Flesh Organic | Fruit | | | |
| Stone Fruit | Plums | Fruit | | | |
| Stone Fruit | Plums Organic | Fruit | | | |
| Stone Fruit | Pluots | Fruit | | | |
| Stone Fruit | Stone Fruit Other Organic | Fruit | | | |
| Tropical Fruit | Kiwi Fruit | Fruit | | | |
| Tropical Fruit | Kiwi Fruit Organic | Fruit | | | |
| Tropical Fruit | Mango | Fruit | | | |
| Tropical Fruit | Mango Organic | Fruit | | | |
| Tropical Fruit | Papaya | Fruit | | | |
| Tropical Fruit | Pineapple Whole&Peel/Cored | Fruit | | | |
| Tropical Fruit | Pineapple Whole&Peel/Cored Organic | Fruit | | | |
| Tropical Fruit | Pomegranates | Fruit | | | |
| Tropical Fruit | Pomegranates Organic | Fruit | | | |
| Tropical Fruit | Tropical Fruit - Other | Fruit | | | |
| Tropical Fruit | Tropical Fruit Other Organic | Fruit | | | |
| Unknown | Frozen Fruit | Fruit | | | |
| Value Added Fruit | Cut Fruit All Other Prepack | Fruit | | | |
| Value Added Fruit | Fruit Party Tray Prepack | Fruit | | | |
| Value Added Fruit | Instore Cut Fruit | Fruit | | | |
| Value Added Fruit | Melon Halves/Quarters Prepack | Fruit | | | |
| Value Added Fruit | Melons Instore Cut | Fruit | | | |
| Value Added Fruit | Pineapple Wedge/Sliced/Chunks | Fruit | | | |
| Value Added Fruit | Value Added Fruit Organic | Fruit | | | |
| Authentic Hispanic Fds&Product | Hispanic Tostados & Tortillas | Grains | | | |
| Bag Snacks | Bagged Popped Popcorn | Grains | | | |
| Bag Snacks | Bagged Popped Popcorn W/Sweetener | Grains | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Bag Snacks | Corn Chips | Grains | | | |
| Bag Snacks | Pretzel W/Sweetner | Grains | | | |
| Bag Snacks | Pretzels | Grains | | | |
| Bag Snacks | Tortilla/Nacho Chips | Grains | | | |
| Bagels&Cream Cheese | Refrigerated Bagels | Grains | | | |
| Baked Breads | Bagels | Grains | | | |
| Baked Breads | Diet/Light Bread | Grains | | | |
| Baked Breads | Dinner Rolls | Grains | | | |
| Baked Breads | English Muffins/Waffles | Grains | | | |
| Baked Breads | Fruit/Breakfast Bread | Grains | | | |
| Baked Breads | Hamburger Buns | Grains | | | |
| Baked Breads | Hot Dog Buns | Grains | | | |
| Baked Breads | Main Meal Bread | Grains | | | |
| Baked Breads | Mainstream Variety Breads | Grains | | | |
| Baked Breads | Mainstream White Bread | Grains | | | |
| Baked Breads | Pita/Tortillas | Grains | | | |
| Baked Breads | Premium Bread | Grains | | | |
| Baked Breads | Rye Breads | Grains | | | |
| Baked Breads | Sandwich Buns | Grains | | | |
| Bakery Party Trays | Party Trays: Rolls | Grains | | | |
| Baking Mixes | Biscuit Flour & Mixes | Grains | | | |
| Baking Mixes | Muffin & Corn Bread Mix | Grains | | | |
| Baking Needs | Corn Starch | Grains | | | |
| Bread | All Other Bread | Grains | | | |
| Bread | Bread - Ingredients | Grains | | | |
| Bread | Bread Snacks | Grains | | | |
| Bread | Bread: Diet/Organic | Grains | | | |
| Bread | Bread: Kosher | Grains | | | |
| Bread | Bread:Artisan | Grains | | | |
| Bread | Bread:Italian/French | Grains | | | |
| Bread | Bread:Pita/Pocket/Flatbrd | Grains | | | |
| Bread | Bread:Retail Seasonings | Grains | | | |
| Bread | Bread:Rye/Cocktail | Grains | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Bread | Bread:Sourdough | Grains | | | |
| Bread | Bread:Specialty | Grains | | | |
| Bread | Bread:Sweet/Breakfast | Grains | | | |
| Bread | Bread: Brand | Grains | | | |
| Bread | Bread:Tortillas/Wraps | Grains | | | |
| Bread | Bread:Wheat/Whl Grain | Grains | | | |
| Bread | Bread:White Loaf | Grains | | | |
| Bread | Gluten Free | Grains | | | |
| Bread | Whole Grain Bread | Grains | | | |
| Bulk Food | Cereal Bulk | Grains | | | |
| Cereal Bars | Breakfast Bars/Tarts/Scones | Grains | | | |
| Cereals | Cereal - Cold | Grains | | | |
| Cereals | Cereal - Hot | Grains | | | |
| Cereals | Grains | Grains | | | |
| Cereals | Granola | Grains | | | |
| Cnv Breakfast&Wholesome Snks | Cereal Bars | Grains | | | |
| Cnv Breakfast&Wholesome Snks | Granola Bars | Grains | | | |
| Cnv Breakfast&Wholesome Snks | Toaster Pastries | Grains | | | |
| Coffee Shop Sweet Goods & Rtl | Coffee Shop: Bagged Snacks | Grains | | | |
| Cold Cereal | Adult Cereal | Grains | | | |
| Cold Cereal | All Family Cereal | Grains | | | |
| Cold Cereal | Kids Cereal | Grains | | | |
| Cold Cereal | Misc. Cereal | Grains | | | |
| Cookie/Cracker Multi-Pks | Multi-Pack Crackers | Grains | | | |
| Cookies | Graham Crackers | Grains | | | |
| Crackers | Crackers | Grains | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Crackers & Misc Baked Food | Butter Spray Cracker | Grains | | | |
| Crackers & Misc Baked Food | Cheese Crackers | Grains | | | |
| Crackers & Misc Baked Food | Saltine/Oyster | Grains | | | |
| Crackers & Misc Baked Food | Snack Crackers | Grains | | | |
| Crackers & Misc Baked Food | Specialty Crackers | Grains | | | |
| Croutons/Bread Stick&Salad Toppings | Bread Sticks | Grains | | | |
| Croutons/Bread Stick&Salad Toppings | Croutons | Grains | | | |
| Croutons/Bread Stick&Salad Toppings | Salad Toppers | Grains | | | |
| Deli Specialties (Retail Pk) | Dl Spec: Dry/Refrig Pastas | Grains | | | |
| Dietary Aid Prdct/Med Liq Nutr | Diabetic Dry Cereal | Grains | | | |
| Dinner Mixes-Dry | Pizza Mix Dry | Grains | | | |
| Dry Bean Veg&Rice | Misc Grain Mixes | Grains | | | |
| Dry Bean Veg&Rice | Noodle Side Dish Mixes | Grains | | | |
| Dry Bean Veg&Rice | Rice - Dry Bag And Box | Grains | | | |
| Dry Bean Veg&Rice | Rice - Instant & Microwave | Grains | | | |
| Dry Bean Veg&Rice | Rice Side Dish Mixes Dry | Grains | | | |
| Dry Noodles & Pasta | Long Cut Pasta | Grains | | | |
| Dry Noodles & Pasta | Noodles Dry | Grains | | | |
| Dry Noodles & Pasta | Short Cut Pasta | Grains | | | |
| Dry Noodles & Pasta | Specialty Pasta | Grains | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Dry Sauce/Gravy/Potatoes/ Stuffing | Stuffing Mixes | Grains | | | |
| Dry/Ramen Bouillon | Ramen Noodles/Ramen Cups | Grains | | | |
| Eggs/Muffins/Potatoes | Refrigerated English Muffins | Grains | | | |
| Flour & Meals | Breadings/Coatings/Crumbs | Grains | | | |
| Flour & Meals | Cornmeal | Grains | | | |
| Flour & Meals | Flour: Misc/Specialty/Blend Et | Grains | | | |
| Flour & Meals | Flour: White & Self Rising | Grains | | | |
| Frozen Bread And Desserts | Allergen Free [Frozen Bread] | Grains | | | |
| Frozen Bread And Desserts | Breads | Grains | | | |
| Frozen Bread And Desserts | Muffins/Bagels | Grains | | | |
| Frozen Bread And Desserts | Rolls | Grains | | | |
| Frozen Bread And Desserts | Sprouted Breads | Grains | | | |
| Frozen Bread/Dough | Frzn Biscuits | Grains | | | |
| Frozen Bread/Dough | Frzn Bread Dough | Grains | | | |
| Frozen Bread/Dough | Frzn Breadsticks | Grains | | | |
| Frozen Bread/Dough | Frzn Dinner Rolls | Grains | | | |
| Frozen Bread/Dough | Frzn Garlic Bread | Grains | | | |
| Frozen Bread/Dough | Frzn Garlic Toast | Grains | | | |
| Frozen Bread/Dough | Frzn Sweet Rolls&Muffins | Grains | | | |
| Frozen Breakfast | Pancakes/French Toast | Grains | | | |
| Frozen Breakfast | Waffles | Grains | | | |
| Frozen Breakfast Foods | Frzn Bagels | Grains | | | |
| Frozen Breakfast Foods | Frzn Breakfast Pastry | Grains | | | |
| Frozen Breakfast Foods | Waffles/Pancakes/French Toast | Grains | | | |
| Frzn Pasta | Frozen Pasta | Grains | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Hot Cereal | Grits | Grains | | | |
| Hot Cereal | Instant Breakfast | Grains | | | |
| Hot Cereal | Instant Oatmeal | Grains | | | |
| Hot Cereal | Other Hot Cereal | Grains | | | |
| Hot Cereal | Standard Oatmeal | Grains | | | |
| Kosher Foods And Products | Kosher Matzas | Grains | | | |
| Kosher Foods And Products | Kosher Noodles And Rice | Grains | | | |
| Meat - Shelf Stable | Tamales | Grains | | | |
| Molasses/Syrups/Pancake Mixes | Pancake Mixes | Grains | | | |
| Multicultural Products | Rice Bulk/Bag | Grains | | | |
| Non-Dairy/Dairy Aseptic | Rice Beverage | Grains | | | |
| Pies | Pies: Sugar Free | Grains | | | |
| Popcorn | Caramel Coated Snacks | Grains | | | |
| Popcorn | Popcorn - Microwave | Grains | | | |
| Popcorn | Popcorn - Other | Grains | | | |
| Prepared/Pdgd Foods | Grains | Grains | | | |
| Prepared/Pdgd Foods | Pasta/Ramen | Grains | | | |
| Refrgrated Dough Products | Misc Refrig Dough Products | Grains | | | |
| Refrgrated Dough Products | Refrigerated Biscuits | Grains | | | |
| Refrgrated Dough Products | Refrigerated Breads | Grains | | | |
| Refrgrated Dough Products | Refrigerated Crescent Rolls | Grains | | | |
| Refrgrated Dough Products | Refrigerated Specialty Rolls | Grains | | | |
| Refrigerated Hispanic Grocery | Refrigerated Tortillas | Grains | | | |
| Refrigerated Italian | Refrigerated Pasta | Grains | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Rice Cakes | Large - Rice Cakes | Grains | | | |
| Rice Cakes | Large Cakes | Grains | | | |
| Rice Cakes | Mini - Rice Cakes | Grains | | | |
| Rice Cakes | Mini-Cakes | Grains | | | |
| Rice Cakes | Other - Rice Cakes | Grains | | | |
| Rolls | Rolls: Bagels | Grains | | | |
| Rolls | Rolls: Bagels - Less Than 6 | Grains | | | |
| Rolls | Rolls: Biscuits/Eng Muffins | Grains | | | |
| Rolls | Rolls: Croissants/Breadsticks | Grains | | | |
| Rolls | Rolls: Diet/Organic | Grains | | | |
| Rolls | Rolls: Dinner | Grains | | | |
| Rolls | Rolls: Kosher | Grains | | | |
| Rolls | Rolls: Sandwich | Grains | | | |
| Salad & Dips | Pasta/Grain Salads - Bulk | Grains | | | |
| Salad & Dips | Pasta/Grain Salads - Prepack | Grains | | | |
| Salad Toppings | Croutons Organic | Grains | | | |
| Seafood - Salad/Dip/Sce/Cond | Breading | Grains | | | |
| Snack | Popcorn | Grains | | | |
| Snack | Popcorn W/Sweetener | Grains | | | |
| Snack | Tortilla Chips | Grains | | | |
| Snacks | Snacks: Crackers/Cookies | Grains | | | |
| Snacks | Snacks:Bagel Chips | Grains | | | |
| Snacks | Snacks:Pita Chips | Grains | | | |
| Snacks | Snacks:Tortilla Chips | Grains | | | |
| Specialty Cheese Pre Pack | Gourmet Crackers | Grains | | | |
| Ss/Vending - Cookie/Cracker | Vending Size/Sngl Serve Cracke | Grains | | | |
| Syrups Toppings & Cones | Cones [Frozen Novelties] | Grains | | | |
| Traditional Asian Foods | Asian Noodles/Rice | Grains | | | |
| Traditional Mexican Foods | Mexican Soft Tortillas And Wra | Grains | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Traditional Mexican Foods | Mexican Taco/Tostado/Shells | Grains | | | |
| Unknown | Frozen Bread | Grains | | | |
| Unknown | Frozen Convenience/Pockets | Grains | | | |
| Bacon | Bacon - Natural/Organic | Protein Foods | | | |
| Bacon | Bacon - Other | Protein Foods | | | |
| Bacon | Bacon - Poultry | Protein Foods | | | |
| Bacon | Bacon - Pre-Cooked | Protein Foods | | | |
| Bacon | Bacon - Trad 16oz Or Less | Protein Foods | | | |
| Bacon | Bacon - Trad Center Cut | Protein Foods | | | |
| Bacon | Bacon - Trad Greater Than 16oz | Protein Foods | | | |
| Baking Needs | Baking Nuts | Protein Foods | | | |
| Beef:Chuck/Shoulder | Choice Beef | Protein Foods | | | |
| Beef:Chuck/Shoulder | Natural Beef | Protein Foods | | | |
| Beef:Chuck/Shoulder | Organic Beef | Protein Foods | | | |
| Beef:Grinds | Angus [Beef] | Protein Foods | | | |
| Beef:Grinds | Lean [Beef] | Protein Foods | | | |
| Beef:Grinds | Natural [Beef] | Protein Foods | | | |
| Beef:Grinds | Organic [Beef] | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Beef:Grinds | Patties [Beef] | Protein Foods | | | |
| Beef:Grinds | Primal [Beef] | Protein Foods | | | |
| Beef:Grinds | Sausage [Beef] | Protein Foods | | | |
| Beef:Loins | Choice Beef | Protein Foods | | | |
| Beef:Loins | Select Beef | Protein Foods | | | |
| Beef:Offal | External [Beef Offal] | Protein Foods | | | |
| Beef:Rib | Angus Beef | Protein Foods | | | |
| Beef:Rib | Prime Beef | Protein Foods | | | |
| Beef:Round | Angus Beef | Protein Foods | | | |
| Beef:Round | Choice Beef | Protein Foods | | | |
| Beef:Round | Natural Beef | Protein Foods | | | |
| Beef:Round | Organic Beef | Protein Foods | | | |
| Beef:Round | Prime Beef | Protein Foods | | | |
| Beef:Round | Select Beef | Protein Foods | | | |
| Beef:Thin Meats | Brisket | Protein Foods | | | |
| Beef:Thin Meats | Corned Beef | Protein Foods | | | |
| Beef:Thin Meats | Cubed Meats [Beef] | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Beef:Thin Meats | Flank [Beef] | Protein Foods | | | |
| Beef:Thin Meats | Lifter Meat [Beef] | Protein Foods | | | |
| Beef:Thin Meats | Skirt [Beef] | Protein Foods | | | |
| Beef:Thin Meats | Soup/Stew | Protein Foods | | | |
| Breakfast Sausage | Bkfst Sausage - Bkfast Side Di | Protein Foods | | | |
| Breakfast Sausage | Bkfst Sausage - Fresh Links | Protein Foods | | | |
| Breakfast Sausage | Bkfst Sausage - Fresh Patties | Protein Foods | | | |
| Breakfast Sausage | Bkfst Sausage - Fresh Rolls | Protein Foods | | | |
| Breakfast Sausage | Bkfst Sausage - Other Forms | Protein Foods | | | |
| Breakfast Sausage | Bkfst Sausage - Precooked | Protein Foods | | | |
| Buffalo | Chuck/Shoulder [Buffalo] | Protein Foods | | | |
| Buffalo | Grinds [Buffalo] | Protein Foods | | | |
| Buffalo | Loin [Buffalo] | Protein Foods | | | |
| Buffalo | Natural [Buffalo] | Protein Foods | | | |
| Buffalo | Rib [Buffalo] | Protein Foods | | | |
| Buffalo | Round/Leg [Buffalo] | Protein Foods | | | |
| Buffalo | Thin Meats [Buffalo] | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Bulk Food | Nuts Bulk W/Sweetener | Protein Foods | | | |
| Bulk Food | Trail Mix/Nuts Bulk | Protein Foods | | | |
| Can Beans | Prepared Beans - Baked W/Pork | Protein Foods | | | |
| Can Beans | Variety Beans - Kidney/Pinto/E | Protein Foods | | | |
| Can Seafood - Shelf Stable | Anchovies | Protein Foods | | | |
| Can Seafood - Shelf Stable | Caviar | Protein Foods | | | |
| Can Seafood - Shelf Stable | Clam Juice | Protein Foods | | | |
| Can Seafood - Shelf Stable | Clams | Protein Foods | | | |
| Can Seafood - Shelf Stable | Crabmeat | Protein Foods | | | |
| Can Seafood - Shelf Stable | Kipper Snack | Protein Foods | | | |
| Can Seafood - Shelf Stable | Mackerel | Protein Foods | | | |
| Can Seafood - Shelf Stable | Misc.Cnd Seafoods (Crab/Etc) | Protein Foods | | | |
| Can Seafood - Shelf Stable | Oysters | Protein Foods | | | |
| Can Seafood - Shelf Stable | Salmon | Protein Foods | | | |
| Can Seafood - Shelf Stable | Sardines | Protein Foods | | | |
| Can Seafood - Shelf Stable | Shrimp | Protein Foods | | | |
| Can Seafood - Shelf Stable | Tuna | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Chicken & Poultry | Chix/Poultry Ingredients | Protein Foods | | | |
| Chicken & Poultry | Chix: Baked 8pc Cut Up (Cold) | Protein Foods | | | |
| Chicken & Poultry | Chix: Chicken Dinners/Snacks C | Protein Foods | | | |
| Chicken & Poultry | Chix: Chicken Dinners/Snacks H | Protein Foods | | | |
| Chicken & Poultry | Chix: Kosher (Cold) | Protein Foods | | | |
| Chicken & Poultry | Chix: Rotisserie Cold | Protein Foods | | | |
| Chicken & Poultry | Chix:Frd 8pc/Cut Up (Cold) | Protein Foods | | | |
| Chicken & Poultry | Chix:Value Added (Cold) | Protein Foods | | | |
| Chicken Fresh | Chicken Breast Boneless | Protein Foods | | | |
| Chicken Fresh | Chicken Drums | Protein Foods | | | |
| Chicken Fresh | Chicken Legs/Quarters | Protein Foods | | | |
| Chicken Fresh | Chicken Thighs | Protein Foods | | | |
| Chicken Fresh | Chicken Wings | Protein Foods | | | |
| Chicken Fresh | Mixed Packs | Protein Foods | | | |
| Chicken Fresh | Whole Chicken (Roasters/Fryer) | Protein Foods | | | |
| Chicken Frozen | Chicken-Frz Iqf-Raw | Protein Foods | | | |
| Chicken Frozen | Frzn Chicken - Drk Meat | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Chicken Frozen | Frzn Chicken - Wht Meat | Protein Foods | | | |
| Chicken Frozen | Frzn Chicken - Wings | Protein Foods | | | |
| Chicken Frozen | Whole/Cutup [Chicken] | Protein Foods | | | |
| Chicken Frozen (Rw) | Chicken Breast Bone In | Protein Foods | | | |
| Chicken Frozen (Rw) | Chicken Breast Boneless | Protein Foods | | | |
| Chicken Frozen (Rw) | Chicken Drums | Protein Foods | | | |
| Chicken Frozen (Rw) | Chicken Legs/Quarters | Protein Foods | | | |
| Chicken Frozen (Rw) | Chicken Thighs | Protein Foods | | | |
| Chicken Frozen (Rw) | Chicken Wings | Protein Foods | | | |
| Chicken Frozen (Rw) | Whole Chicken (Roasters/Fryer) | Protein Foods | | | |
| Chicken Grinds | Ground Chicken | Protein Foods | | | |
| Chicken Offal | External [Chicken Offal] | Protein Foods | | | |
| Chicken Offal | Internal [Chicken Offal] | Protein Foods | | | |
| Chicken Organic | Chicken Breast Bone In | Protein Foods | | | |
| Chicken Smoked | Chicken Breast Bone In | Protein Foods | | | |
| Chicken Specialty/Natural | Chicken Breast Bone In | Protein Foods | | | |
| Chicken Specialty/Natural | Chicken Breast Boneless | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|-----------|--------------|-------------------|---------------------|------------------------|---------------------|
| Chicken Specialty/Natural | Chicken Drums | Protein Foods | | | |
| Chicken Specialty/Natural | Chicken Legs/Quarters | Protein Foods | | | |
| Chicken Specialty/Natural | Chicken Thighs | Protein Foods | | | |
| Chicken Specialty/Natural | Chicken Wings | Protein Foods | | | |
| Chicken Specialty/Natural | Mixed Packs [Chicken] | Protein Foods | | | |
| Chicken Specialty/Natural | Whole Chicken (Roasters/Fryer) | Protein Foods | | | |
| Condiments | Nut Butters/Peanut Butter | Protein Foods | | | |
| Deli Meat: Bulk | Bologna/Loaves/Franks | Protein Foods | | | |
| Deli Meat: Bulk | Meat Bulk: Specialty Dry Meats | Protein Foods | | | |
| Deli Meat: Bulk | Meat: Bacon | Protein Foods | | | |
| Deli Meat: Bulk | Meat: Beef Bulk | Protein Foods | | | |
| Deli Meat: Bulk | Meat: Chicken Bulk | Protein Foods | | | |
| Deli Meat: Bulk | Meat: Gift Pack | Protein Foods | | | |
| Deli Meat: Bulk | Meat: Ham Ppk/Prslc | Protein Foods | | | |
| Deli Meat: Bulk | Meat: Pates/Mousse | Protein Foods | | | |
| Deli Meat: Bulk | Meat: Saus Dry Ppk/Prslc | Protein Foods | | | |
| Deli Meat: Bulk | Meat: Turkey Bulk | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Deli Meat: Bulk | Meat:Ham Bulk | Protein Foods | | | |
| Deli Meat: Bulk | Meat:Lnchmt Ppk/Prslc | Protein Foods | | | |
| Deli Meat: Other | Deli Meat: Bacon | Protein Foods | | | |
| Deli Meat: Other | Deli Meat: Kosher | Protein Foods | | | |
| Deli Meat: Other | Deli Meat: Pates/Mousse | Protein Foods | | | |
| Deli Meat: Other | Deli Meat: Shippers/Gift Packs | Protein Foods | | | |
| Deli Meat: Presliced | Deli Meat: Beef | Protein Foods | | | |
| Deli Meat: Presliced | Deli Meat: Bologna/Loaves/Fran | Protein Foods | | | |
| Deli Meat: Presliced | Deli Meat: Chicken | Protein Foods | | | |
| Deli Meat: Presliced | Deli Meat: Ham | Protein Foods | | | |
| Deli Meat: Presliced | Deli Meat: Semi-Dry Sausage | Protein Foods | | | |
| Deli Meat: Presliced | Deli Meat: Specialty Dry Meats | Protein Foods | | | |
| Deli Meat: Presliced | Deli Meat: Turkey | Protein Foods | | | |
| | | | | | |
| Dinner Sausage | Dnr Sausage - Beef Rope Ckd/Sm | Protein Foods | | | |
| Dinner Sausage | Dnr Sausage - Cocktails | Protein Foods | | | |
| Dinner Sausage | Dnr Sausage - Fresh Poultry | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Dinner Sausage | Dnr Sausage - Links Beef Ckd | Protein Foods | | | |
| Dinner Sausage | Dnr Sausage - Links Fresh | Protein Foods | | | |
| Dinner Sausage | Dnr Sausage - Links Pork Ckd | Protein Foods | | | |
| Dinner Sausage | Dnr Sausage - Links Poultry Ck | Protein Foods | | | |
| Dinner Sausage | Dnr Sausage - Natural/Organic | Protein Foods | | | |
| Dinner Sausage | Dnr Sausage - Other Forms | Protein Foods | | | |
| Dinner Sausage | Dnr Sausage - Pork Rope Ckd/Sm | Protein Foods | | | |
| Dinner Sausage | Dnr Sausage - Poultry Rope Ckd | Protein Foods | | | |
| Dinner Sausage | Dnr Saus-Rope/Link-Smkd/Preckd | Protein Foods | | | |
| Eggs/Muffins/Potatoes | Eggs - Jumbo | Protein Foods | | | |
| Eggs/Muffins/Potatoes | Eggs - Large | Protein Foods | | | |
| Eggs/Muffins/Potatoes | Eggs - Medium | Protein Foods | | | |
| Eggs/Muffins/Potatoes | Eggs - Small | Protein Foods | | | |
| Eggs/Muffins/Potatoes | Eggs - X-Large | Protein Foods | | | |
| Eggs/Muffins/Potatoes | Eggs Substitute | Protein Foods | | | |
| Eggs/Muffins/Potatoes | Specialty Eggs | Protein Foods | | | |
| Exotic | Goat | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Exotic | Rabbit | Protein Foods | | | |
| Frozen Breakfast Foods | Frzn Breakfast Sausage | Protein Foods | | | |
| Frozen Breakfast Foods | Frzn Egg Substitutes | Protein Foods | | | |
| Frozen Entrees | Meat Protein | Protein Foods | | | |
| Frozen Meat | Frozen Meat | Protein Foods | | | |
| Frozen Meat Alternatives | Meat | Protein Foods | | | |
| Frozen Meat Alternatives | Soy/Tofu | Protein Foods | | | |
| Frzn Multi Serve | Frzn Burgers | Protein Foods | | | |
| Frzn Multi Serve | Fz Bbq | Protein Foods | | | |
| Frzn Multi Serve | Fz Meatballs | Protein Foods | | | |
| Frzn Prepared Chicken | Bone-In Wings | Protein Foods | | | |
| Frzn Prepared Chicken | Boneless Snack/18oz And Larger | Protein Foods | | | |
| Frzn Prepared Chicken | Boneless Snack/Value/Small | Protein Foods | | | |
| Frzn Prepared Chicken | Value Forms/ 18oz And Larger [Chicken] | Protein Foods | | | |
| Frzn Prepared Chicken | Whole Muscle Breaded/ 18oz And | Protein Foods | | | |
| Frzn Prepared Chicken | Whole Muscle Unbreaded | Protein Foods | | | |
| Frzn Seafood | Frz Coated Fish Fillets | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Frzn Seafood | Frz Fishsticks/Tenders/Nuggets | Protein Foods | | | |
| Frzn Seafood | Frz Non-Coated Fish Fillets | Protein Foods | | | |
| Frzn Seafood | Frz Seafood Entrees | Protein Foods | | | |
| Frzn Seafood | Frzn Misc Seafood | Protein Foods | | | |
| Hot Dogs | Hot Dogs - Base Beef | Protein Foods | | | |
| Hot Dogs | Hot Dogs - Base Meat | Protein Foods | | | |
| Hot Dogs | Hot Dogs - Base Poultry | Protein Foods | | | |
| Hot Dogs | Hot Dogs - Premium | Protein Foods | | | |
| Hot Dogs | Hot Dogs-Rw-All | Protein Foods | | | |
| Kosher | Beef | Protein Foods | | | |
| Kosher | Chicken | Protein Foods | | | |
| Kosher | Lamb | Protein Foods | | | |
| Kosher | Turkey | Protein Foods | | | |
| Kosher | Veal | Protein Foods | | | |
| Kosher Foods And Products | Kosher Seafood | Protein Foods | | | |
| Lamb | Chuck/Shoulder [Lamb] | Protein Foods | | | |
| Lamb | Grinds [Lamb] | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Lamb | Loin [Lamb] | Protein Foods | | | |
| Lamb | Offals [Lamb] | Protein Foods | | | |
| Lamb | Rib [Lamb] | Protein Foods | | | |
| Lamb | Round/Leg [Lamb] | Protein Foods | | | |
| Lamb | Thin Meats [Lamb] | Protein Foods | | | |
| Lunchmeat | Lunchmeat - Brauns/Liver/Loave | Protein Foods | | | |
| Lunchmeat | Lunchmeat - Chip Meat | Protein Foods | | | |
| Lunchmeat | Lunchmeat - Chop/Form Pltry&Ha | Protein Foods | | | |
| Lunchmeat | Lunchmeat - Other | Protein Foods | | | |
| Lunchmeat | Lunchmeat - Peggable Deli Fres | Protein Foods | | | |
| Lunchmeat | Lunchmeat - Variety Pack | Protein Foods | | | |
| Lunchmeat | Lunchmeat - Whole Muscle Pltry | Protein Foods | | | |
| Lunchmeat | Lunchmeat-Rw-All | Protein Foods | | | |
| Lunchmeat | Lunchmeat - Bologna/Sausage | Protein Foods | | | |
| Lunchmeat | Lunchmeat - Deli Fresh | Protein Foods | | | |
| Lunchmeat | Lunchmeat - Natural/Organic | Protein Foods | | | |
| Meat - Shelf Stable | Beef Stew | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Meat - Shelf Stable | Beef/Pork - Dried Sliced W/Gra | Protein Foods | | | |
| Meat - Shelf Stable | Chicken & Dumplings | Protein Foods | | | |
| Meat - Shelf Stable | Chili: Canned | Protein Foods | | | |
| Meat - Shelf Stable | Chunk Meats - Chix/Ham/Etc | Protein Foods | | | |
| Meat - Shelf Stable | Corn Beef | Protein Foods | | | |
| Meat - Shelf Stable | Hash: Canned | Protein Foods | | | |
| Meat - Shelf Stable | Hot Dog Chili Sauce | Protein Foods | | | |
| Meat - Shelf Stable | Luncheon Meat (Spam) | Protein Foods | | | |
| Meat - Shelf Stable | Misc Cnd Meats | Protein Foods | | | |
| Meat - Shelf Stable | Potted Meats And Spreads | Protein Foods | | | |
| Meat - Shelf Stable | Sandwich Sauce (Manwich) | Protein Foods | | | |
| Meat - Shelf Stable | Vienna Sausage | Protein Foods | | | |
| Meat Frozen | Frzn Meat - Beef | Protein Foods | | | |
| Meat Frozen | Frzn Meat - Breakfast Sausage | Protein Foods | | | |
| Meat Frozen | Frzn Meat - Exotic | Protein Foods | | | |
| Meat Frozen | Frzn Meat - Natural/Organic | Protein Foods | | | |
| Meat Frozen | Frzn Meat - Offals | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Meat Frozen | Frzn Meat - Pork | Protein Foods | | | |
| Meat Frozen | Frzn Meat - Turkey | Protein Foods | | | |
| Meat Frozen | Meat-Misc-Misc | Protein Foods | | | |
| Meat Snacks | Jerky/Nuggets/Tenders | Protein Foods | | | |
| Meat Snacks | Meat Sticks/Bites | Protein Foods | | | |
| Nat Foods-Refrigerated Meat | Ntrn Refrig Meat: Breakfast Me | Protein Foods | | | |
| Nat Foods-Refrigerated Meat | Ntrn Refrig Meat: Hot Dogs/Sau | Protein Foods | | | |
| Nat Foods-Refrigerated Meat | Ntrn Refrig Meat: Lunchmeat | Protein Foods | | | |
| Non-Dairy/Dairy Aseptic | Nut Milk | Protein Foods | | | |
| Nuts | Almonds | Protein Foods | | | |
| Nuts | Almonds Shelled | Protein Foods | | | |
| Nuts | Almonds W/Sweetener | Protein Foods | | | |
| Nuts | Cashews | Protein Foods | | | |
| Nuts | Cashews W/Sweetener | Protein Foods | | | |
| Nuts | Dry Roast Peanuts | Protein Foods | | | |
| Nuts | Dry Roast Peanuts W/Sweetener | Protein Foods | | | |
| Nuts | Misc Snack Nuts | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Nuts | Misc Snacks Nuts W/Sweetener | Protein Foods | | | |
| Nuts | Mixed Nuts | Protein Foods | | | |
| Nuts | Mixed Nuts W/Sweetener | Protein Foods | | | |
| Nuts | Nuts Inshell | Protein Foods | | | |
| Nuts | Nuts Other | Protein Foods | | | |
| Nuts | Nuts Other Organic | Protein Foods | | | |
| Nuts | Nuts Sugar Coated All | Protein Foods | | | |
| Nuts | Oil Roast Peanuts | Protein Foods | | | |
| Nuts | Oil Roast Peanuts W/Sweetener | Protein Foods | | | |
| Nuts | Peanuts All | Protein Foods | | | |
| Nuts | Pecans Shelled | Protein Foods | | | |
| Nuts | Pecans W/Sweetener | Protein Foods | | | |
| Nuts | Pistachios | Protein Foods | | | |
| Nuts | Sunflower/Other Seeds | Protein Foods | | | |
| Nuts | Sunflower/Other Seeds W/Sweete | Protein Foods | | | |
| Nuts | Trail Mix | Protein Foods | | | |
| Nuts | Walnuts Shelled | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Packaged Natural Snacks | Nuts | Protein Foods | | | |
| Packaged Natural Snacks | Nuts W/Sweetener | Protein Foods | | | |
| Peanut Butter/Jelly/Jams&Honey | Peanut Butter | Protein Foods | | | |
| Pkgd Meat Corp Use Only | Pkgd Meat Corp Use Only | Protein Foods | | | |
| Pork Bone In Loin/Rib | Dry [Pork Bone In Loin/Rib] | Protein Foods | | | |
| Pork Boneless Loin/Rib | Enhanced [Pork Boneless Loin/Rib] | Protein Foods | | | |
| Pork Boneless Loin/Rib | Natural [Pork Boneless Loin/Rib] | Protein Foods | | | |
| Pork Grinds | Ground Pork | Protein Foods | | | |
| Pork Offal | External Fresh [Pork Offal] | Protein Foods | | | |
| Pork Offal | Internal Fresh [Pork Offal] | Protein Foods | | | |
| Pork Shoulder | Butts [Pork Shoulder] | Protein Foods | | | |
| Pork Shoulder | Fresh Hams | Protein Foods | | | |
| Pork Thin Meats | Kabobs [Pork] | Protein Foods | | | |
| Pork Thin Meats | Organics [Pork] | Protein Foods | | | |
| Pork Thin Meats | Ribs [Pork] | Protein Foods | | | |
| Pork Thin Meats | Stir Fry/Strips/Fajitas [Pork] | Protein Foods | | | |
| Poultry Other | Capons | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Poultry Other | Cornish Hen | Protein Foods | | | |
| Poultry Other | Ducks | Protein Foods | | | |
| Poultry Other | Geese | Protein Foods | | | |
| Poultry Other | Poultry/Other | Protein Foods | | | |
| Prepared/Pdgd Foods | Meat - Can/Pouch | Protein Foods | | | |
| Processed | Beans Dried | Protein Foods | | | |
| Random Weight Meat Products | Lunch Meats | Protein Foods | | | |
| Refrigerated Dairy Case | Eggs | Protein Foods | | | |
| Refrigerated Vegetarian | Non-Dairy Cheese | Protein Foods | | | |
| Refrigerated Vegetarian | Tofu | Protein Foods | | | |
| Refrigerated Vegetarian | Vegetarian Meats | Protein Foods | | | |
| Restricted Diet | Pnut Btr/Jelly | Protein Foods | | | |
| Salad & Dips | Protein Salads - Bulk | Protein Foods | | | |
| Salad & Dips | Protein Salads - Prepack | Protein Foods | | | |
| Seafood - Catfish | Catfish - Fillet | Protein Foods | | | |
| Seafood - Catfish | Catfish - Nuggets | Protein Foods | | | |
| Seafood - Catfish | Catfish - Other Form | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Seafood - Catfish | Catfish - Whole | Protein Foods | | | |
| Seafood - Cod | Cod - Fillet | Protein Foods | | | |
| Seafood - Cod | Cod - Other Form | Protein Foods | | | |
| Seafood - Cod | Cod - Whole | Protein Foods | | | |
| Seafood - Crab | Crab - Dungy | Protein Foods | | | |
| Seafood - Crab | Crab - King | Protein Foods | | | |
| Seafood - Crab | Crab - Other | Protein Foods | | | |
| Seafood - Crab | Crab - Snow | Protein Foods | | | |
| Seafood - Exotic | Exotic - Mahi Mahi | Protein Foods | | | |
| Seafood - Exotic | Exotic - Other | Protein Foods | | | |
| Seafood - Exotic | Exotic - Red Snapper | Protein Foods | | | |
| Seafood - Exotic | Exotic - Shark | Protein Foods | | | |
| Seafood - Exotic | Exotic - Swordfish | Protein Foods | | | |
| Seafood - Exotic | Exotic - Tuna | Protein Foods | | | |
| Seafood - Finfish Other | Finfish - Halibut | Protein Foods | | | |
| Seafood - Finfish Other | Finfish - Other | Protein Foods | | | |
| Seafood - Finfish Other | Finfish - Other | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|-----------|--------------|-------------------|---------------------|-------------------------|---------------------|
| Seafood - Finfish Other | Finfish - Rockfish | Protein Foods | | | |
| Seafood - Finfish Other | Finfish - Sole/Flounder | Protein Foods | | | |
| Seafood - Finfish Other | Finfish - Sole/Flounder | Protein Foods | | | |
| Seafood - Imitation Seafood | Imitation Crab | Protein Foods | | | |
| Seafood - Imitation Seafood | Imitation Other | Protein Foods | | | |
| Seafood - Imitation Seafood | Imitation Shrimp | Protein Foods | | | |
| Seafood - Lobster | Lobster - Live | Protein Foods | | | |
| Seafood - Lobster | Lobster - Meat | Protein Foods | | | |
| Seafood - Lobster | Lobster - Other Form | Protein Foods | | | |
| Seafood - Lobster | Lobster - Tails | Protein Foods | | | |
| Seafood - Oyster | Oyster - Bulk | Protein Foods | | | |
| Seafood - Oyster | Oyster - Cup (Packaged) | Protein Foods | | | |
| Seafood - Oyster | Oyster - Cup (Packaged) | Protein Foods | | | |
| Seafood - Party Trays | Party Tray - Shrimp | Protein Foods | | | |
| Seafood - Salmon-Farm Raised | Salmon Fr - Altantic | Protein Foods | | | |
| Seafood - Salmon-Farm Raised | Salmon Fr - Other Form | Protein Foods | | | |
| Seafood - Salmon-Farm Raised | Salmon Fr - Atlantic | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Seafood - Salmon-Farm Raised | Salmon Fr - Coho | Protein Foods | | | |
| Seafood - Salmon-Farm Raised | Salmon Fr - King | Protein Foods | | | |
| Seafood - Salmon-Farm Raised | Seafood-Fre-Catfish | Protein Foods | | | |
| Seafood - Salmon-Farm Raised | Seafood-Fre-Misc | Protein Foods | | | |
| Seafood - Salmon-Farm Raised | Seafood-Fre-Raw Finfish-Other | Protein Foods | | | |
| Seafood - Salmon-Wild Caught | Salmon Wc - Other Form | Protein Foods | | | |
| Seafood - Salmon-Wild Caught | Salmon Wc - Coho | Protein Foods | | | |
| Seafood - Salmon-Wild Caught | Salmon Wc - King | Protein Foods | | | |
| Seafood - Salmon-Wild Caught | Salmon Wc - Pink | Protein Foods | | | |
| Seafood - Salmon-Wild Caught | Salmon Wc - Silverbrite | Protein Foods | | | |
| Seafood - Salmon-Wild Caught | Salmon Wc - Silverbrite | Protein Foods | | | |
| Seafood - Salmon-Wild Caught | Salmon Wc - Sockeye | Protein Foods | | | |
| Seafood - Scallops | Scallops - Bay | Protein Foods | | | |
| Seafood - Scallops | Scallops - Sea | Protein Foods | | | |
| Seafood - Shellfish Other | Shellfish - Clams | Protein Foods | | | |
| Seafood - Shellfish Other | Shellfish - Clams | Protein Foods | | | |
| Seafood - Shellfish Other | Shellfish - Mussles | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Seafood - Shellfish Other | Shellfish - Other | Protein Foods | | | |
| Seafood - Shrimp | Shrimp - Cooked | Protein Foods | | | |
| Seafood - Shrimp | Shrimp - Natural/Organic | Protein Foods | | | |
| Seafood - Shrimp | Shrimp - Raw | Protein Foods | | | |
| Seafood - Smoked Seafood | Smoked Other | Protein Foods | | | |
| Seafood - Smoked Seafood | Smoked Salmon | Protein Foods | | | |
| Seafood - Tilapia | Tilapia - Fillet | Protein Foods | | | |
| Seafood - Tilapia | Tilapia - Other Form | Protein Foods | | | |
| Seafood - Tilapia | Tilapia - Whole | Protein Foods | | | |
| Seafood - Trout | Steelhead Fr | Protein Foods | | | |
| Seafood - Trout | Trout - Fillet | Protein Foods | | | |
| Seafood - Trout | Trout - Whole | Protein Foods | | | |
| Seafood - Value Added Seafood | Value Added Catfish | Protein Foods | | | |
| Seafood - Value Added Seafood | Value Added In-Store Cooked Ho | Protein Foods | | | |
| Seafood - Value Added Seafood | Value Added Breaded Shrimp | Protein Foods | | | |
| Seafood - Value Added Seafood | Value Added Crab | Protein Foods | | | |
| Seafood - Value Added Seafood | Value Added Finfish | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Seafood - Value Added Seafood | Value Added In-Store Cooked Co | Protein Foods | | | |
| Seafood - Value Added Seafood | Value Added Kabobs | Protein Foods | | | |
| Seafood - Value Added Seafood | Value Added Other | Protein Foods | | | |
| Seafood - Value Added Seafood | Value Added Salmon | Protein Foods | | | |
| Seafood - Value Added Seafood | Value Added Shrimp | Protein Foods | | | |
| Seafood - Value Added Seafood | Value Added Tilapia | Protein Foods | | | |
| Seafood - Salad/Dips/Sce/Cond | Herring | Protein Foods | | | |
| Service Case Meat | Cooked | Protein Foods | | | |
| Service Case Meat | Ingredients | Protein Foods | | | |
| Service Case Meat | Kabobs Beef | Protein Foods | | | |
| Service Case Meat | Kabobs Pork | Protein Foods | | | |
| Service Case Meat | Kabobs Poultry | Protein Foods | | | |
| Service Case Meat | Marinated Beef | Protein Foods | | | |
| Service Case Meat | Marinated Pork | Protein Foods | | | |
| Service Case Meat | Marinated Poultry | Protein Foods | | | |
| Service Case Meat | Seasoned | Protein Foods | | | |
| Service Case Meat | Seasoned Beef | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Service Case Meat | Seasoned Pork | Protein Foods | | | |
| Service Case Meat | Seasoned Poultry | Protein Foods | | | |
| Service Case Meat | Stuffed/Mixed Beef | Protein Foods | | | |
| Service Case Meat | Stuffed/Mixed Pork | Protein Foods | | | |
| Service Case Meat | Stuffed/Mixed Poultry | Protein Foods | | | |
| Smoked Hams | Hams-Canned | Protein Foods | | | |
| Smoked Hams | Hams-Dry Cured/Country | Protein Foods | | | |
| Smoked Hams | Hams-Half/Port Bone-In | Protein Foods | | | |
| Smoked Hams | Hams-Half/Port Boneless | Protein Foods | | | |
| Smoked Hams | Hams-Spiral | Protein Foods | | | |
| Smoked Hams | Hams-Whole Bone-In | Protein Foods | | | |
| Smoked Hams | Hams-Whole Boneless | Protein Foods | | | |
| Smoked Pork | Bacon - Belly/Jowl | Protein Foods | | | |
| Smoked Pork | Ham Steaks/Cubes/Slices | Protein Foods | | | |
| Smoked Pork | Smoked Chops Bone-In [Pork] | Protein Foods | | | |
| Smoked Pork | Smoked Chops Boneless [Pork] | Protein Foods | | | |
| Smoked Pork | Smoked Offal [Pork] | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Smoked Pork | Smoked Picnics [Pork] | Protein Foods | | | |
| Snack Meat | Grnd/Patty - Chuck | Protein Foods | | | |
| Snack Meat | Snack Meat - Other | Protein Foods | | | |
| Snack Meat | Snack Meat - Pepperoni | Protein Foods | | | |
| Snack Meat | Snack Meat - Salami/Smr Sausag | Protein Foods | | | |
| Snacks | Snacks: Deli Nuts | Protein Foods | | | |
| Ss/Vending - Salty Snacks | Tube Nuts | Protein Foods | | | |
| Ss/Vending - Salty Snacks | Tube Nuts W/Sweetener | Protein Foods | | | |
| Turkey Fresh | Turkey Legs | Protein Foods | | | |
| Turkey Fresh | Whole Hen (Under 16lbs) [Turkey] | Protein Foods | | | |
| Turkey Fresh | Whole Tom (Over 16lbs) [Turkey] | Protein Foods | | | |
| Turkey Frozen | Turkey Breast Bone In | Protein Foods | | | |
| Turkey Frozen | Turkey Breast Boneless | Protein Foods | | | |
| Turkey Frozen | Turkey Halves/Quarters | Protein Foods | | | |
| Turkey Frozen | Turkey Thighs | Protein Foods | | | |
| Turkey Frozen | Whole Hens (Under 16lbs) [Turkey] | Protein Foods | | | |
| Turkey Frozen | Whole Toms (Over 16lbs) [Turkey] | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Turkey Grinds | Ground Turkey | Protein Foods | | | |
| Turkey Offal | External [Turkey Offal] | Protein Foods | | | |
| Turkey Offal | Internal [Turkey Offal] | Protein Foods | | | |
| Turkey Organic | Whole Hens (Under 15lbs) [Turkey] | Protein Foods | | | |
| Turkey Organic | Whole Toms (Over 15lbs) [Turkey] | Protein Foods | | | |
| Turkey Smoked | Turkey Drums | Protein Foods | | | |
| Turkey Smoked | Turkey Wings | Protein Foods | | | |
| Turkey Specialty Natural | Whole Hens (Under 15lbs) [Turkey] | Protein Foods | | | |
| Turkey Specialty Natural | Whole Toms (Over 15lbs) [Turkey] | Protein Foods | | | |
| Unknown | Beef-Boneless-Choice | Protein Foods | | | |
| Unknown | Beef-Grinds | Protein Foods | | | |
| Unknown | Breast - Bone-In (Frz) | Protein Foods | | | |
| Unknown | Frozen Burgers | Protein Foods | | | |
| Unknown | Frozen Meat | Protein Foods | | | |
| Unknown | Frozen Meat (Vegetarian) | Protein Foods | | | |
| Unknown | Ham - Bone-In Whole | Protein Foods | | | |
| Unknown | Ham - Boneless Half/Port | Protein Foods | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Unknown | Marinated | Protein Foods | | | |
| Unknown | Meal Sol-Precooked Meats | Protein Foods | | | |
| Unknown | Meal Sol-Raw Frthr Preprd Mt | Protein Foods | | | |
| Unknown | Meat Frz-Misc | Protein Foods | | | |
| Unknown | Seafood-Frz-Rw-All | Protein Foods | | | |
| Unknown | Smkd Ham Country-All | Protein Foods | | | |
| Unknown | Turkey-Grinds | Protein Foods | | | |
| Unknown | Turkey-Other Parts/Pieces-Fre | Protein Foods | | | |
| Unknown | Whole - Tom (16 Lbs & Over Frz | Protein Foods | | | |
| Veal | Whole/Half [Veal] | Protein Foods | | | |
| Nuts | Pecans | Protein Foods | | | |
| Authentic Hispanic Fds&Product | Authentic Peppers | Vegetables | | | |
| Authentic Hispanic Fds&Product | Authentic Sauces/Salsa/Picante | Vegetables | | | |
| Authentic Hispanic Fds&Product | Authentic Vegetables And Foods | Vegetables | | | |
| Authentic Italian Foods | Italian Vegetables | Vegetables | | | |
| Broccoli/Cauliflower | Brocco-Flower | Vegetables | | | |
| Broccoli/Cauliflower | Broccoli Whole & Crowns Organi | Vegetables | | | |
| Broccoli/Cauliflower | Broccoli Whole&Crowns | Vegetables | | | |
| Broccoli/Cauliflower | Cauliflower Whole | Vegetables | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Broccoli/Cauliflower | Cauliflower Whole Organic | Vegetables | | | |
| Can Vegetables - Shelf Stable | Artichokes | Vegetables | | | |
| Can Vegetables - Shelf Stable | Beans/Wax/Shellies | Vegetables | | | |
| Can Vegetables - Shelf Stable | Beets | Vegetables | | | |
| Can Vegetables - Shelf Stable | Carrots | Vegetables | | | |
| Can Vegetables - Shelf Stable | Corn | Vegetables | | | |
| Can Vegetables - Shelf Stable | Fried Onions | Vegetables | | | |
| Can Vegetables - Shelf Stable | Green Beans: Fs/Whl/Cut | Vegetables | | | |
| Can Vegetables - Shelf Stable | Hominy | Vegetables | | | |
| Can Vegetables - Shelf Stable | Kraut & Cabbage | Vegetables | | | |
| Can Vegetables - Shelf Stable | Lima Beans | Vegetables | | | |
| Can Vegetables - Shelf Stable | Miscellaneous Vegetables | Vegetables | | | |
| Can Vegetables - Shelf Stable | Mixed Vegetables | Vegetables | | | |
| Can Vegetables - Shelf Stable | Mushrooms Cnd & Glass | Vegetables | | | |
| Can Vegetables - Shelf Stable | Peas & Onions/Peas & Carrot | Vegetables | | | |
| Can Vegetables - Shelf Stable | Peas Fresh Pack/Crowder | Vegetables | | | |
| Can Vegetables - Shelf Stable | Peas/Green | Vegetables | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Can Vegetables - Shelf Stable | Pimentos | Vegetables | | | |
| Can Vegetables - Shelf Stable | Salads Cnd (Bean/Potato) | Vegetables | | | |
| Can Vegetables - Shelf Stable | Spinach & Greens | Vegetables | | | |
| Can Vegetables - Shelf Stable | Squash | Vegetables | | | |
| Can Vegetables - Shelf Stable | Sweet Potatoes | Vegetables | | | |
| Can Vegetables - Shelf Stable | White Potatoes | Vegetables | | | |
| Carrots | Carrots - Bulk | Vegetables | | | |
| Carrots | Carrots Bagged | Vegetables | | | |
| Carrots | Carrots Bagged Organic | Vegetables | | | |
| Carrots | Carrots Bulk Organic | Vegetables | | | |
| Carrots | Carrots Mini Peeled | Vegetables | | | |
| Carrots | Carrots Mini Peeled Organic | Vegetables | | | |
| Condiments | Salsa/Dips | Vegetables | | | |
| Convenience/Snacking | Convenience/Snacking Organic | Vegetables | | | |
| Convenience/Snacking | Convenience/Snacking Vegetable | Vegetables | | | |
| Corn | Corn Bulk | Vegetables | | | |
| Corn | Corn Is Packaged | Vegetables | | | |
| Corn | Corn Organic | Vegetables | | | |
| Corn | Corn Packaged | Vegetables | | | |
| Corn | Corn White | Vegetables | | | |
| Dry Sauce/Gravy/Potatoes/ Stuffing | Potatoes: Dry | Vegetables | | | |
| Frozen Potatoes | Frzn Baked/Stuffed/Mashed&Spec | Vegetables | | | |
| Frozen Potatoes | Frzn French Fries | Vegetables | | | |
| Frozen Potatoes | Frzn Hashbrown Potatoes | Vegetables | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Frozen Potatoes | Frzn Onion Rings | Vegetables | | | |
| Frozen Potatoes | Frzn Tater Tots/Other Extruded | Vegetables | | | |
| Frozen Vegetable & Veg Dish | Frzn Breaded Vegetables | Vegetables | | | |
| Frozen Vegetable & Veg Dish | Frzn Corn On The Cob | Vegetables | | | |
| Frozen Vegetable & Veg Dish | Frzn Organic Vegetables | Vegetables | | | |
| Frozen Vegetable & Veg Dish | Frzn Steamable Vegetables | Vegetables | | | |
| Frozen Vegetable & Veg Dish | Fz Bag Vegetables - Plain | Vegetables | | | |
| Frozen Vegetable & Veg Dish | Fz Bag Vegetables - Value Adde | Vegetables | | | |
| Frozen Vegetable & Veg Dish | Fz Box Vegetables - Plain | Vegetables | | | |
| Frozen Vegetable & Veg Dish | Fz Box Vegetables - Value Adde | Vegetables | | | |
| Frozen Vegetables And Potatoes | Bag Vegetables | Vegetables | | | |
| Frozen Vegetables And Potatoes | Box Vegetables | Vegetables | | | |
| Frozen Vegetables And Potatoes | Edamame | Vegetables | | | |
| Frozen Vegetables And Potatoes | Potatoes | Vegetables | | | |
| Fruit&Veg Plants (Outdoor) | Herbs (Outdoor) | Vegetables | | | |
| Fruit&Veg Plants (Outdoor) | Vegetable | Vegetables | | | |
| Herbs/Garlic | Garlic Whole Cloves | Vegetables | | | |
| Herbs/Garlic | Garlic Whole Cloves Organic | Vegetables | | | |
| Herbs/Garlic | Herbs Basil | Vegetables | | | |
| Herbs/Garlic | Herbs Basil Organic | Vegetables | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Herbs/Garlic | Herbs Cilanto | Vegetables | | | |
| Herbs/Garlic | Herbs Cilantro Organic | Vegetables | | | |
| Herbs/Garlic | Herbs Fresh Other | Vegetables | | | |
| Herbs/Garlic | Herbs Fresh Other Organic | Vegetables | | | |
| Herbs/Garlic | Herbs Parsley | Vegetables | | | |
| Herbs/Garlic | Herbs Parsley Organic | Vegetables | | | |
| Herbs/Garlic | Sprouts | Vegetables | | | |
| Kosher Foods And Products | Kosher Potato Vegetable | Vegetables | | | |
| Mushrooms | Mushrooms Dried | Vegetables | | | |
| Mushrooms | Mushrooms Other | Vegetables | | | |
| Mushrooms | Mushrooms Others Organic | Vegetables | | | |
| Mushrooms | Mushrooms Portabella | Vegetables | | | |
| Mushrooms | Mushrooms White Bulk | Vegetables | | | |
| Mushrooms | Mushrooms White Sliced Pkg | Vegetables | | | |
| Mushrooms | Mushrooms White Whole Pkg | Vegetables | | | |
| Mushrooms | Mushrooms White Whole Pkg Organic | Vegetables | | | |
| Onions | Onions Gourmet | Vegetables | | | |
| Onions | Onions Other | Vegetables | | | |
| Onions | Onions Other Organic | Vegetables | | | |
| Onions | Onions Red (Bulk&Bag) | Vegetables | | | |
| Onions | Onions Sweet (Bulk&Bag) | Vegetables | | | |
| Onions | Onions White (Bulk&Bag) | Vegetables | | | |
| Onions | Onions Yellow (Bulk&Bag) | Vegetables | | | |
| Organics Fruit & Vegetables | Organic Broccoli/Cauliflower | Vegetables | | | |
| Organics Fruit & Vegetables | Organic Fruit/Veg Instore Proc | Vegetables | | | |
| Organics Fruit & Vegetables | Organic Other | Vegetables | | | |
| Organics Fruit & Vegetables | Organic Processed | Vegetables | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Organics Fruit & Vegetables | Organic Salad Mix | Vegetables | | | |
| Organics Fruit & Vegetables | Organic Value Added Vegetables | Vegetables | | | |
| Organics Fruit & Vegetables | Organic Vegetables Salad | Vegetables | | | |
| Pasta & Pizza Sauce | Mainstream [Pasta & Pizza Sauce] | Vegetables | | | |
| Pasta & Pizza Sauce | Pizza Sauce | Vegetables | | | |
| Pasta & Pizza Sauce | Specialty Italian Sauce | Vegetables | | | |
| Pasta & Pizza Sauce | Value [Pasta & Pizza Sauce] | Vegetables | | | |
| Peppers | Peppers All Other | Vegetables | | | |
| Peppers | Peppers All Others Organic | Vegetables | | | |
| Peppers | Peppers Green Bell | Vegetables | | | |
| Peppers | Peppers Green Bell Organic | Vegetables | | | |
| Peppers | Peppers Jalapeno | Vegetables | | | |
| Peppers | Peppers Mini Sweet Packaged | Vegetables | | | |
| Peppers | Peppers Other Bell | Vegetables | | | |
| Peppers | Peppers Other Bell Organic | Vegetables | | | |
| Peppers | Peppers Red Bell | Vegetables | | | |
| Peppers | Peppers Red Bell Organic | Vegetables | | | |
| Peppers | Peppers Serrano | Vegetables | | | |
| Peppers | Peppers Yellow Bell | Vegetables | | | |
| Peppers | Peppers Yellow Bell Organic | Vegetables | | | |
| Potatoes | Potatoes Gold (Bulk&Bag) | Vegetables | | | |
| Potatoes | Potatoes Gourmet | Vegetables | | | |
| Potatoes | Potatoes Other | Vegetables | | | |
| Potatoes | Potatoes Other Organic | Vegetables | | | |
| Potatoes | Potatoes Red (Bulk&Bag) | Vegetables | | | |
| Potatoes | Potatoes Russet (Bulk&Bag) | Vegetables | | | |
| Potatoes | Potatoes Sweet&Yams | Vegetables | | | |
| Potatoes | Potatoes White (Bulk&Bag) | Vegetables | | | |
| Prepared/Pdgd Foods | Vegetables/Dry Beans | Vegetables | | | |
| Processed | Jarred Vegetables | Vegetables | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Refrigerated Italian | Refrigerated Pasta Sauce | Vegetables | | | |
| Salad & Dips | Sal: Hommus | Vegetables | | | |
| Salad & Dips | Sal: Salsa/Dips Bulk | Vegetables | | | |
| Salad & Dips | Sal:Salsa Prepack | Vegetables | | | |
| Salad & Dips | Salad Bar | Vegetables | | | |
| Salad & Dips | Salad: Ingredients | Vegetables | | | |
| Salad & Dips | Salad: Lettuce | Vegetables | | | |
| Salad & Dips | Vegetable Salads - Bulk | Vegetables | | | |
| Salad & Dips | Vegetable Salads - Prepack | Vegetables | | | |
| Salad Bar | Processed Salad | Vegetables | | | |
| Salad Mix | Blends [Salad Mix] | Vegetables | | | |
| Salad Mix | Coleslaw | Vegetables | | | |
| Salad Mix | Garden Plus [Salad Mix] | Vegetables | | | |
| Salad Mix | Kits [Salad Mix] | Vegetables | | | |
| Salad Mix | Regular Garden [Salad Mix] | Vegetables | | | |
| Salad Mix | Salad Bowls | Vegetables | | | |
| Salad Mix | Salad Mix Blends Organic | Vegetables | | | |
| Salad Mix | Salad Mix Kits Organic | Vegetables | | | |
| Salad Mix | Salad Mix Other | Vegetables | | | |
| Salad Mix | Salad Spinach | Vegetables | | | |
| Salad Mix | Salad Spinach Organic | Vegetables | | | |
| Salad Mix | Shredded Lettuce | Vegetables | | | |
| Seasonal | Pumpkins | Vegetables | | | |
| Shelf Stable Juice | Tomato Juice (50% And Under) | Vegetables | | | |
| Shelf Stable Juice | Tomato Juice (Over 50% Juice) | Vegetables | | | |
| Shelf Stable Juice | Veg Juice (Except Tomato) (50% And Under) | Vegetables | | | |
| Shelf Stable Juice | Veg Juice (Except Tomato) (Over 50% Juice) | Vegetables | | | |
| Snack | Salsa | Vegetables | | | |
| Spices/Jarred Garlic | Garlic Jar | Vegetables | | | |
| Spices/Jarred Garlic | Garlic Jar Organic | Vegetables | | | |
| Spices/Jarred Garlic | Herbs Dried | Vegetables | | | |
| Spices/Jarred Garlic | Herbs Squeeze Tube Organic | Vegetables | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Spices/Jarred Garlic | Peppers Dried | Vegetables | | | |
| Tomato Products-Shelf | Tomato Stewed | Vegetables | | | |
| Tomato Products-Shelf Stable | Tomato Paste | Vegetables | | | |
| Tomato Products-Shelf Stable | Tomatoes Diced | Vegetables | | | |
| Tomato Products-Shelf Stable | Tomato Crushed | Vegetables | | | |
| Tomato Products-Shelf Stable | Tomato Puree | Vegetables | | | |
| Tomato Products-Shelf Stable | Tomato Sauce | Vegetables | | | |
| Tomato Products-Shelf Stable | Tomato Sun Dried | Vegetables | | | |
| Tomato Products-Shelf Stable | Tomatoes/Whole | Vegetables | | | |
| Tomatoes | Roma Tomatoes (Bulk/Pkg) | Vegetables | | | |
| Tomatoes | Tomatoes Cherry | Vegetables | | | |
| Tomatoes | Tomatoes Cherry Organic | Vegetables | | | |
| Tomatoes | Tomatoes Cocktail | Vegetables | | | |
| Tomatoes | Tomatoes Grape | Vegetables | | | |
| Tomatoes | Tomatoes Grape Organic | Vegetables | | | |
| Tomatoes | Tomatoes Hot House Bulk | Vegetables | | | |
| Tomatoes | Tomatoes Hothouse On The Vine | Vegetables | | | |
| Tomatoes | Tomatoes Hothouse Pkg | Vegetables | | | |
| Tomatoes | Tomatoes Others Organic | Vegetables | | | |
| Tomatoes | Tomatoes Snacking Colored | Vegetables | | | |
| Tomatoes | Tomatoes Vine Ripe Bulk | Vegetables | | | |
| Tomatoes | Tomatoes Vine Ripe Pkg | Vegetables | | | |
| Tomatoes | Tomatoes-Other | Vegetables | | | |
| Traditional Asian Foods | Asian Vegetables | Vegetables | | | |
| Traditional Mexican Foods | Mexican Beans/Refried | Vegetables | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Traditional Mexican Foods | Mexican Enchilada Sauce | Vegetables | | | |
| Traditional Mexican Foods | Mexican Peppers Chilies | Vegetables | | | |
| Traditional Mexican Foods | Mexican Sauces And Picante Sau | Vegetables | | | |
| Tropical Fruit | Avocado | Vegetables | | | |
| Tropical Fruit | Avocado Organic | Vegetables | | | |
| Unknown | Frozen Vegetables | Vegetables | | | |
| Value Added Vegetables | Celery Chopped/Sticks | Vegetables | | | |
| Value Added Vegetables | Cut Vegetables All Other | Vegetables | | | |
| Value Added Vegetables | Instore Cut Vegetables | Vegetables | | | |
| Value Added Vegetables | Onions Processed | Vegetables | | | |
| Value Added Vegetables | Vegetable Party Tray | Vegetables | | | |
| Vegetables Cooking Bulk | Asparagus | Vegetables | | | |
| Vegetables Cooking Bulk | Beans | Vegetables | | | |
| Vegetables Cooking Bulk | Beans Organic | Vegetables | | | |
| Vegetables Cooking Bulk | Cabbage | Vegetables | | | |
| Vegetables Cooking Bulk | Cabbage Organic | Vegetables | | | |
| Vegetables Cooking Bulk | Celery | Vegetables | | | |
| Vegetables Cooking Bulk | Celery Organic | Vegetables | | | |
| Vegetables Cooking Bulk | Greens Bulk | Vegetables | | | |
| Vegetables Cooking Bulk | Greens Bulk Organic | Vegetables | | | |
| Vegetables Cooking Bulk | Hard Squash | Vegetables | | | |
| Vegetables Cooking Bulk | Organic Vegetables All Others | Vegetables | | | |
| Vegetables Cooking Bulk | Squash Other | Vegetables | | | |
| Vegetables Cooking Bulk | Squash Other Organic | Vegetables | | | |
| Vegetables Cooking Bulk | Vegetables All Other | Vegetables | | | |
| Vegetables Cooking Packaged | Vegetables Cooking Packaged Organic | Vegetables | | | |
| Vegetables Cooking Packaged | Broccoli/Cauliflower Processed | Vegetables | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Vegetables Cooking Packaged | Potatoes/Onions Processed | Vegetables | | | |
| Vegetables Cooking Packaged | Vegetables Cooking Packaged | Vegetables | | | |
| Vegetables Salad | Cucumbers | Vegetables | | | |
| Vegetables Salad | Cucumbers Organic | Vegetables | | | |
| Vegetables Salad | Green Onions | Vegetables | | | |
| Vegetables Salad | Green Onions Organic | Vegetables | | | |
| Vegetables Salad | Head Lettuce | Vegetables | | | |
| Vegetables Salad | Head Lettuce Organic | Vegetables | | | |
| Vegetables Salad | Radish | Vegetables | | | |
| Vegetables Salad | Radishes Organic | Vegetables | | | |
| Vegetables Salad | Spinach Bulk | Vegetables | | | |
| Vegetables Salad | Spring Mix Bulk | Vegetables | | | |
| Vegetables Salad | Variety Lettuce | Vegetables | | | |
| Vegetables Salad | Variety Lettuce Organic | Vegetables | | | |
| Authentic Italian Foods | Italian Oils And Dressings | Oils | | | |
| Deli Specialties (Retail Pk) | DI Spec: Sauces/Sld Dressings | Oils | | | |
| Dressings/Dips | Dressing Blue Cheese | Oils | | | |
| Dressings/Dips | Dressing Cole Slaw | Oils | | | |
| Dressings/Dips | Dressing Creamy | Oils | | | |
| Dressings/Dips | Dressing Ginger | Oils | | | |
| Dressings/Dips | Dressing Organics | Oils | | | |
| Dressings/Dips | Dressing Vinegarette | Oils | | | |
| Dressings/Dips | Dressing Yogurt Based | Oils | | | |
| Margarines | Margarine: Squeeze | Oils | | | |
| Margarines | Margarine: Tubs And Bowls | Oils | | | |
| Processed | Dressings | Oils | | | |
| Salad Dresing&Sandwich Spreads | Mayonnaise&Whipped Dressing | Oils | | | |
| Salad Dresing&Sandwich Spreads | Pourable Salad Dressings | Oils | | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Salad Dresing&Sandwich Spreads | Sand/Horseradish&Tartar Sauce | Oils | | | |
| Shortening & Oil | Canola Oils | Oils | | | |
| Shortening & Oil | Cooking Oil: Peanut/Safflower | Oils | | | |
| Shortening & Oil | Cooking Sprays | Oils | | | |
| Shortening & Oil | Corn Oil | Oils | | | |
| Shortening & Oil | Misc Oils | Oils | | | |
| Shortening & Oil | Olive Oil | Oils | | | |
| Shortening & Oil | Vegetable Oil | Oils | | | |
| Aseptic Juice | Aseptic Pack Juice And Drinks | Solid Fats & Added Sugar | sweetened beverage | | |
| Aseptic Juice | Aseptic Pack Juice And Drinks | Solid Fats & Added Sugar | sweetened beverage | | |
| Aseptic Juice | Aseptic Pack Juice And Drinks | Solid Fats & Added Sugar | sweetened beverage | | |
| Authentic Central American Fds | Central American Candy W/O Flour | Solid Fats & Added Sugar | candy/sweet | | |
| Authentic Central American Fds | Central American Carbonated Bev | Solid Fats & Added Sugar | sweetened beverage | | |
| Authentic Hispanic Fds&Product | Hispanic Carbonated Beverages | Solid Fats & Added Sugar | sweetened beverage | | |
| Authentic Hispanic Fds&Product | Authentic Dry Beverages W/Sweetener | Solid Fats & Added Sugar | sweetened beverage | | |
| Authentic Hispanic Fds&Product | Hispanic Juice Under 50% Juice | Solid Fats & Added Sugar | sweetened beverage | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|-----------|--------------|-------------------|---------------------|-------------------------|---------------------|
| Authentic South American Fds | South American Candy W/O Flour | Solid Fats & Added Sugar | candy/sweet | | |
| Bag Snacks | Pork Skins/Cracklins | Solid Fats & Added Sugar | butter/cream/solid fat | | |
| Bagels&Cream Cheese | Cream Cheese | Solid Fats & Added Sugar | butter/cream/solid fat | | |
| Baking | Chocolate Chips & Bars (Sweete | Solid Fats & Added Sugar | candy/sweet | | |
| Baking Mixes | Frosting | Solid Fats & Added Sugar | candy/sweet | | |
| Baking Needs | Coconut [Baking Needs] | Solid Fats & Added Sugar | butter/cream/solid fat | | |
| Baking Needs | Marshmallow Creme | Solid Fats & Added Sugar | candy/sweet | | |
| Baking Needs | Marshmallows | Solid Fats & Added Sugar | candy/sweet | | |
| Beverages | Can/Btl Carb Beve 50% And Under | Solid Fats & Added Sugar | sweetened beverage | | |
| Beverages | Can/Btl N/Carb Beve 50% And Under | Solid Fats & Added Sugar | sweetened beverage | | |
| Beverages | Tea (Canned/Bottled) W/Sweetener | Solid Fats & Added Sugar | sweetened beverage | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|-----------|--------------|-------------------|---------------------|-------------------------|---------------------|
| Bulk Food | Candy Bulk | Solid Fats & Added Sugar | candy/sweet | | |
| Bulk Food | Candy Bulk W/Flour | Solid Fats & Added Sugar | candy/sweet | | |
| Cake Decor | Cake Decors - Candies | Solid Fats & Added Sugar | candy/sweet | | |
| Cake Decor | Cake Decors & Icing | Solid Fats & Added Sugar | candy/sweet | | |
| Candy | Candy W/Flour | Solid Fats & Added Sugar | candy/sweet | | |
| Candy | Candy/Chocolate | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Checklane | Candy Bars (Singles)(Including | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Checklane | Candy Bars (Singles)(Including | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Checklane | Chewing Gum | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Checklane | Mints/Candy & Breath (Not Lifesavers) | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Checklane | Mints/Candy & Breath (Not Lifesavers) | Solid Fats & Added Sugar | candy/sweet | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|-----------|--------------|-------------------|---------------------|-------------------------|---------------------|
| Candy - Checklane | Misc Checklane Candy | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Bulk Candy | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Bulk Candy W/Flour | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Candy & Breath Mints (Pkgd) | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Candy & Breath Mints (Pkgd) | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Candy Bags-Chocolate | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Candy Bags-Chocolate W/Flour | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Candy Bags-Non Chocolate | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Candy Bags-Non Chocolate W/Flour | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Candy Bars (Multi Pack) | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Candy Bars Multi Pack W/Flour | Solid Fats & Added Sugar | candy/sweet | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Candy - Packaged | Candy Box Non-Chocolate | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Candy Box Non-Chocolate W/Flour | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Candy Boxed Chocolates | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Candy Boxed Chocolates W/Flour | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Candy Refrigerated | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Gum (Packaged) | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Hispanic Candy | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Miscellaneous Candy | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Miscellaneous Candy | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Novelty Candy | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Novelty Candy W/Flour | Solid Fats & Added Sugar | candy/sweet | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Candy - Packaged | Novelty Candy-Taxable | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Seasonal Candy Bags Non-Chocolate | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Seasonal Candy Bags Non-Chocolate | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Seasonal Candy Bags-Chocolate | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Seasonal Candy Bags-Chocolate | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Seasonal Candy Box Non-Chocolate | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Seasonal Candy Box Non-Chocolate | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Seasonal Candy Box-Chocolate | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Seasonal Candy Box-Chocolate W/Flour | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Seasonal Miscellaneous [Candy] | Solid Fats & Added Sugar | candy/sweet | | |
| Candy - Packaged | Seasonal Miscellaneous W/Flour | Solid Fats & Added Sugar | candy/sweet | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Cocoa Mixes | Hot Chocolate/Cocoa Mix | Solid Fats & Added Sugar | sweetened beverage | | |
| Cocoa Mixes | Malted Mlk/Syrup/Pwdrs (Eggnog) | Solid Fats & Added Sugar | sweetened beverage | | |
| Coffee & Creamers | Coffee Sweeteners | Solid Fats & Added Sugar | sweetened beverage | | |
| Coffee & Creamers | Non Dairy Creamer | Solid Fats & Added Sugar | sweetened beverage | | |
| Coffee Shop Sweet Goods & Rtl | Coffee Shop: Candy | Solid Fats & Added Sugar | candy/sweet | | |
| Condiments | Honey/Syrup | Solid Fats & Added Sugar | candy/sweet | | |
| Condiments | Jellies/Preserves/Apple Butter | Solid Fats & Added Sugar | candy/sweet | | |
| Deli Specialties (Retail Pk) | Dl Spec: Jellies/Toppings | Solid Fats & Added Sugar | candy/sweet | | |
| Dressings/Dips | Dips Caramel/Fruit Glazes | Solid Fats & Added Sugar | candy/sweet | | |
| Dressings/Dips | Dips Fruit And Chocolate | Solid Fats & Added Sugar | candy/sweet | | |
| Dry Mix Desserts | Topping Mixes/Whip Topping | Solid Fats & Added Sugar | butter/cream/solid fat | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Dry Tea/Coffee/Coco Mixes | Coco Mix | Solid Fats & Added Sugar | sweetened beverage | | |
| Dry Tea/Coffee/Coco Mixes | Tea Concentrate W/Sweetener/Su | Solid Fats & Added Sugar | sweetened beverage | | |
| Dry Tea/Coffee/Coco Mixes | Tea Rtd With Sweetener/Sugar | Solid Fats & Added Sugar | sweetened beverage | | |
| Energy Drinks | Energy Drink - Multi-Pack | Solid Fats & Added Sugar | sweetened beverage | | |
| Energy Drinks | Energy Drink - Multi-Pack (Non | Solid Fats & Added Sugar | sweetened beverage | | |
| Energy Drinks | Energy Drink - Single Serve | Solid Fats & Added Sugar | sweetened beverage | | |
| Energy Drinks | Energy Drink - Single Serve | Solid Fats & Added Sugar | sweetened beverage | | |
| European Foods | British Carbonated Beverages | Solid Fats & Added Sugar | sweetened beverage | | |
| European Foods | European Carbonated Beverages | Solid Fats & Added Sugar | sweetened beverage | | |
| Fluid Milk Products | Refrigerated Coffee Creamers | Solid Fats & Added Sugar | butter/cream/ solid fat | | |
| Fluid Milk Products | Whipping Cream | Solid Fats & Added Sugar | butter/cream/ solid fat | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Frozen Breakfast Foods | Frzn Non-Dairy Creamers | Solid Fats & Added Sugar | butter/cream/ solid fat | | |
| Frozen Juice And Smoothies | Cocktail Mixes-Frz | Solid Fats & Added Sugar | sweetened beverage | | |
| Frozen Juice And Smoothies | Frzn Conc Under 50% Juice | Solid Fats & Added Sugar | sweetened beverage | | |
| Frozen Juice And Smoothies | Frzn Fruit Drinks (Under 10% J | Solid Fats & Added Sugar | sweetened beverage | | |
| Frozen Whipped Topping | Frzn Whipped Topping | Solid Fats & Added Sugar | butter/cream/ solid fat | | |
| Gift & Fruit Baskets | Candy Arrangements Food Only | Solid Fats & Added Sugar | candy/sweet | | |
| Juice | Drinks - Carb Juice (Under 50% | Solid Fats & Added Sugar | sweetened beverage | | |
| Juice | Non-Carb Jce (Under 50% Juice) | Solid Fats & Added Sugar | sweetened beverage | | |
| Juices Super Premium | Juices (50% And Under Juice) | Solid Fats & Added Sugar | sweetened beverage | | |
| Juices Super Premium | Juices Organic (50% And Under | Solid Fats & Added Sugar | sweetened beverage | | |
| Juices Super Premium | Juices Smoothies/Blended | Solid Fats & Added Sugar | sweetened beverages | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Juices Super Premium | Juices Superfoods/Enhanced | Solid Fats & Added Sugar | sweetened beverages | | |
| Juices Super Premium | Juices/Smoothies Instore Produ | Solid Fats & Added Sugar | sweetened beverages | | |
| Kosher Foods And Products | Kosher Beverage | Solid Fats & Added Sugar | sweetened beverages | | |
| Kosher Foods And Products | Kosher Candy | Solid Fats & Added Sugar | candy/sweet | | |
| Kosher Foods And Products | Kosher Carbonated Soft Drinks | Solid Fats & Added Sugar | sweetened beverage | | |
| Margarines | Butter | Solid Fats & Added Sugar | butter/cream/ solid fat | | |
| Margarines | Margarine Stick | Solid Fats & Added Sugar | butter/cream/ solid fat | | |
| Milk By-Products | Aerosol Toppings [Milk By-Products] | Solid Fats & Added Sugar | butter/cream/ solid fat | | |
| Milk By-Products | Refrig Dips | Solid Fats & Added Sugar | butter/cream/ solid fat | | |
| Milk By-Products | Sour Creams | Solid Fats & Added Sugar | butter/cream/ solid fat | | |
| Mixers | Cocktail Mixes-Dry | Solid Fats & Added Sugar | sweetened beverage | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Mixers | Cocktail Mixes-Fluid:Add Liq | Solid Fats & Added Sugar | sweetened beverage | | |
| Molasses/Syrups/Pancake Mixes | Molasses & Syrups | Solid Fats & Added Sugar | candy/sweet | | |
| Packaged Natural Snacks | Candy | Solid Fats & Added Sugar | candy/sweet | | |
| Peanut Butter/Jelly/Jams&Honey | Preserves/Jam/Marmalade | Solid Fats & Added Sugar | candy/sweet | | |
| Peanut Butter/Jelly/Jams&Honey | Honey | Solid Fats & Added Sugar | candy/sweet | | |
| Peanut Butter/Jelly/Jams&Honey | Jelly | Solid Fats & Added Sugar | candy/sweet | | |
| Powder & Crystal Drink Mix | Breakfast Crystals | Solid Fats & Added Sugar | sweetened beverage | | |
| Powder & Crystal Drink Mix | Enhanced Stick [Powder Drink Mix] | Solid Fats & Added Sugar | sweetened beverage | | |
| Powder & Crystal Drink Mix | Fluid Pouch [Powder Drink Mix] | Solid Fats & Added Sugar | sweetened beverage | | |
| Powder & Crystal Drink Mix | Soft Drink Canisters [Powder Drink Mix] | Solid Fats & Added Sugar | sweetened beverage | | |
| Powder & Crystal Drink Mix | Sugar Sweetened Envelopes | Solid Fats & Added Sugar | candy/sweet | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Powder & Crystal Drink Mix | Sugar Sweetened Sticks | Solid Fats & Added Sugar | candy/sweet | | |
| Processed | Dips | Solid Fats & Added Sugar | butter/cream/ solid fat | | |
| Processed | Packaged Dry Smoothie Mix | Solid Fats & Added Sugar | sweetened beverages | | |
| Refrgratd Juices/Drinks | Dairy Case Citrus Pnch/Oj Subs | Solid Fats & Added Sugar | sweetened beverage | | |
| Refrgratd Juices/Drinks | Dairy Case Fruit Drinks (No Ju | Solid Fats & Added Sugar | sweetened beverage | | |
| Refrgratd Juices/Drinks | Dairy Case Juice Drnk Under 10 | Solid Fats & Added Sugar | sweetened beverage | | |
| Refrgratd Juices/Drinks | Dairy Case Tea With Sugar Or S | Solid Fats & Added Sugar | sweetened beverage | | |
| Refrigerated Dairy Case | Ntrn Refrig Juice Under 50% | Solid Fats & Added Sugar | sweetened beverage | | |
| Refrigerated Dairy Case | Sour Cream/Cottage Cheese | Solid Fats & Added Sugar | butter/cream/ solid fat | | |
| Refrigerated Dairy Case | Tea With Sweetener/Sugar | Solid Fats & Added Sugar | sweetened beverage | | |
| Rtd Tea/New Age Juice | Juice (Under 10% Juice) | Solid Fats & Added Sugar | sweetened beverage | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Rtd Tea/New Age Juice | Juice (Under 50% Juice) | Solid Fats & Added Sugar | sweetened beverage | | |
| Rtd Tea/New Age Juice | Tea Sweetened | Solid Fats & Added Sugar | sweetened beverage | | |
| Service Beverage | Sv Bev: Bev/Juic 10-50% Juice | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Apple Juice & Cider (50% And Under Juice) | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Apple Juice & Cider (Under 10% Juice) | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Blended Juice&Combinations | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Blended Juice&Combinations | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Cranapple/Cran Grape Juice | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Cranberry Juice (50% And Under Juice) | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Fruit Drinks: Canned & Glass | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Fruit Drinks: Canned & Glass | Solid Fats & Added Sugar | sweetened beverage | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Shelf Stable Juice | Fruit Drinks: Canned & Glass | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Fruit Drinks: Canned & Glass | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Grape Juice (50% And Under Juice) | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Grapefruit Juice (50% And Under Juice) | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Lemon Juice & Lime Juice (50% And Under Juice) | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Lemon Juice & Lime Juice | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Nectars (50% And Under Juice) | Solid Fats & Added Sugar | sweetened beverage | | |
| Shelf Stable Juice | Prune Juice (50% And Under Juice) | Solid Fats & Added Sugar | sweetened beverage | | |
| Shortening & Oil | Solid Shortening | Solid Fats & Added Sugar | butter/cream/ solid fat | | |
| Soft Drinks | Mixers(Tonic Water/Gngr Ale) | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Mixers(Tonic Wtr/Gngr Ale) | Solid Fats & Added Sugar | sweetened beverage | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Soft Drinks | Sft Drnk 1 Liter Btl Carb | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Sft Drnk 2 Liter Btl Carb Incl | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Sft Drnk 3 Liter Btl Carb | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Sft Drnk Misc Btl (Any Btl) | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Sft Drnk Misc Can (Ex:4/8/18pk | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Sft Drnk Mlt-Pk Btl Carb | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Sft Drnk Sngl Srv Btl Carb | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Soft Drink Bottle Non-Carb | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Soft Drinks 12/18&15pk Can Car | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Soft Drinks 20pk&24pk Can Carb | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Soft Drinks 6pk Can Carb | Solid Fats & Added Sugar | sweetened beverage | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Soft Drinks | Soft Drinks Bottle Returnable | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Soft Drinks Can Non-Carb | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Soft Drinks Single Cans Carb | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Tea Bottles With Sweetener/Sugar | Solid Fats & Added Sugar | sweetened beverage | | |
| Soft Drinks | Tea Can With Sweetener/Sugar | Solid Fats & Added Sugar | sweetened beverage | | |
| Sugars & Sweeteners | Sugar | Solid Fats & Added Sugar | candy/sweet | | |
| Sugars & Sweeteners | Sweeteners | Solid Fats & Added Sugar | candy/sweet | | |
| Sweet Goods & Snacks | Sweet Goods: Candy | Solid Fats & Added Sugar | candy/sweet | | |
| Sweet Goods & Snacks | Sweet Goods: Candy W/Flour | Solid Fats & Added Sugar | candy/sweet | | |
| Syrups Toppings & Cones | Ice Cream Toppings | Solid Fats & Added Sugar | candy/sweet | | |
| Teas | Instant Tea & Tea Mix (W/Sugar) | Solid Fats & Added Sugar | sweetened beverage | | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Traditional Mexican Foods | Mexican Candy | Solid Fats & Added Sugar | candy/sweet | | |
| Trail Mix & Snacks | Candy W/Flour | Solid Fats & Added Sugar | candy/sweet | | |
| Trail Mix & Snacks | Candy W/O Flour | Solid Fats & Added Sugar | candy/sweet | | |
| Trail Mix & Snacks | Candy W/O Flour Organic | Solid Fats & Added Sugar | candy/sweet | | |
| Water | Carb Water-Flvrd Sweetened | Solid Fats & Added Sugar | sweetened beverage | | |
| Water | Energy Drinks | Solid Fats & Added Sugar | sweetened beverage | | |
| Authentic Hispanic Fds&Product | Authentic Pasta/Rice/Beans | Composite | | entrée/meal | |
| Authentic Hispanic Fds&Product | Authentic Soups/Bouillons | Composite | | soup | |
| Authentic Hispanic Fds&Product | Hispanic Cookies/Crackers | Composite | | desserts | |
| Authentic Italian Foods | Italian Pasta And Pasta Sauce | Composite | | entrée/meal | |
| Bag Snacks | Store Brand | Composite | | snacks | |
| Bag Snacks | Misc Bag Snacks | Composite | | snacks | |
| Bag Snacks | Mult Pk Bag Snacks | Composite | | snacks | |
| Bag Snacks | Potato Chips | Composite | | snacks | |
| Bag Snacks | Salsa & Dips | Composite | | snacks | |
| Baked Sweet Goods | Snack Cake - Multi Pack | Composite | | desserts | |
| Baked Sweet Goods | Sweet Goods - Full Size | Composite | | desserts | |
| Bakery Party Trays | | Composite | | desserts | |
| Bakery Party Trays | Party Trays: Breakfast Sweets | Composite | | desserts | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Bakery Party Trays | Party Trays: Cakes | Composite | | desserts | |
| Bakery Party Trays | Party Trays: Cookies-Rolls | Composite | | desserts | |
| Baking Mixes | Brownie Mix | Composite | | desserts | |
| Baking Mixes | Cookies Mix | Composite | | desserts | |
| Baking Mixes | Layer Cake Mix | Composite | | desserts | |
| Baking Mixes | Microwavable Cake Mix | Composite | | desserts | |
| Baking Needs | Pie Crust Mixes & Shells | Composite | | desserts | |
| Baking Needs | Pie Filling/Mincemeat/Glazes | Composite | | desserts | |
| Bulk Food | Grain/Beans Bulk | Composite | | entrée/meal | |
| Bulk Food | Misc Bulk Snacks Sweetened | Composite | | snacks | |
| Bulk Food | Snacks Bulk | Composite | | snacks | |
| Cakes | Cakes Ingredients | Composite | | desserts | |
| Cakes | Cakes: Angel Fds/Cke Rolls | Composite | | desserts | |
| Cakes | Cakes: Angl Fd/Roll Novelties | Composite | | desserts | |
| Cakes | Cakes: Birthday/Celebration Sheet | Composite | | desserts | |
| Cakes | Cakes: Cheesecake | Composite | | desserts | |
| Cakes | Cakes: Cheesecake Novelties | Composite | | desserts | |
| Cakes | Cakes: Cndles/Retl Accss | Composite | | desserts | |
| Cakes | Cakes: Creme/Pudding | Composite | | desserts | |
| Cakes | Cakes: Creme/Pudding Novelties | Composite | | desserts | |
| Cakes | Cakes: Cupcakes | Composite | | desserts | |
| Cakes | Cakes: Fancy/Service Case | Composite | | desserts | |
| Cakes | Cakes: Ice Cream | Composite | | desserts | |
| Cakes | Cakes: Kosher | Composite | | desserts | |
| Cakes | Cakes: Layers | Composite | | desserts | |
| Cakes | Cakes: Layers/Sheets Novelties | Composite | | desserts | |
| Cakes | Cakes: Novelties | Composite | | desserts | |
| Cakes | Cakes: Pound | Composite | | desserts | |
| Cakes | Cakes: Pound Cake Novelties | Composite | | desserts | |
| Cakes | Cakes: Sheet | Composite | | desserts | |
| Cakes | Cakes:Birthday/Celebration Layer | Composite | | desserts | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Cakes | Cakes:Wedding/Designer Series | Composite | | desserts | |
| Canned Pasta&Mwv Fd-Shlf Stbl | Can Pasta | Composite | | entrée/meal | |
| Canned Pasta&Mwv Fd-Shlf Stbl | Microwavable Cups [Canned Pasta] | Composite | | entrée/meal | |
| Canned Pasta&Mwv Fd-Shlf Stbl | Microwavable Trays [Canned Pasta] | Composite | | entrée/meal | |
| Canned Soups | Condensed Soup | Composite | | soup | |
| Chilled Ready Meals | Store Brand | Composite | | entrée/meal | |
| Chilled Ready Meals | Fresh Meals | Composite | | entrée/meal | |
| Chilled Ready Meals | Fresh Side Dishes | Composite | | entrée/meal | |
| Cnv Breakfast&Wholesome Snks | Treats | Composite | | snacks | |
| Convenient Meals | Convenient Meals - Adult Meal | Composite | | entrée/meal | |
| Convenient Meals | Convenient Meals - Kids Meal | Composite | | entrée/meal | |
| Cookie/Cracker Multi-Pks | Multi-Pack Cookies | Composite | | desserts | |
| Cookies | Chocolate Covered Cookies | Composite | | desserts | |
| Cookies | Cookies/Sweet Goods | Composite | | desserts | |
| Cookies | Cookies: Gourmet | Composite | | desserts | |
| Cookies | Cookies: Holiday/Special Occas | Composite | | desserts | |
| Cookies | Cookies: Kosher | Composite | | desserts | |
| Cookies | Cookies: Less Than 6 | Composite | | desserts | |
| Cookies | Cookies: Message | Composite | | desserts | |
| Cookies | Cookies: Party | Composite | | desserts | |
| Cookies | Cookies: Regular | Composite | | desserts | |
| Cookies | Fruit Filled Cookies | Composite | | desserts | |
| Cookies | Premium Cookies (Ex: Pepperidge) | Composite | | desserts | |
| Cookies | Sandwich Cookies | Composite | | desserts | |
| Cookies | Specialty Cookies | Composite | | desserts | |
| Cookies | Tray Pack/Choc Chip Cookies | Composite | | desserts | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Cookies | Vanilla Wafer/Kids Cookies | Composite | | desserts | |
| Cookies | Wellness/Portion Control [Cookies] | Composite | | desserts | |
| Dinner Mixes-Dry | Macaroni & Cheese Dnrs | Composite | | entrée/meal | |
| Dinner Mixes-Dry | Microwave Dinners | Composite | | entrée/meal | |
| Dinner Mixes-Dry | Package Dinners Meat Included | Composite | | entrée/meal | |
| Dinner Mixes-Dry | Package Dinners W/O Meat | Composite | | entrée/meal | |
| Dinner Mixes-Dry | Package Dinners/Pasta Salads | Composite | | entrée/meal | |
| Dinner Mixes-Dry | Skillet Dinners | Composite | | entrée/meal | |
| Dressings/Dips | Dips Guacamole/Salsa/Queso | Composite | | snacks | |
| Dressings/Dips | Dips Organic | Composite | | snacks | |
| Dressings/Dips | Dips Veggie | Composite | | snacks | |
| Dry Bean Veg&Rice | Dry Beans/Peas/Barley: Bag & B | Composite | | entrée/meal | |
| Dry Mix Desserts | Freeze Mixes/Pwdrs/Liquids | Composite | | desserts | |
| Dry Mix Desserts | Misc: Cheesecake/Mousse Mixes | Composite | | desserts | |
| Dry Mix Desserts | Pudding&Gelatin Cups/Cans | Composite | | desserts | |
| Dry Mix Desserts | Puddings Dry | Composite | | desserts | |
| Dry/Ramen Bouillon | 12 Pack Soup/Case Soup/Etc | Composite | | soup | |
| Dry/Ramen Bouillon | Bouillon | Composite | | soup | |
| Dry/Ramen Bouillon | Dry Soup | Composite | | soup | |
| Fitness & Diet | Fitness&Diet - Bars (Supplement) | Composite | | snacks | |
| Fitness & Diet | Fitness&Diet - Bars W/Flour | Composite | | snacks | |
| Fitness & Diet | Fitness&Diet - Bars W/O Flour | Composite | | snacks | |
| Frozen Bread And Desserts | Desserts | Composite | | desserts | |
| Frozen Breakfast | Donuts | Composite | | desserts | |
| Frozen Breakfast | Meals/Sandwichs | Composite | | entrée/meal | |
| Frozen Breakfast Foods | Frzn Breakfast Entrees | Composite | | entrée/meal | |
| Frozen Breakfast Foods | Frzn Breakfast Sandwiches | Composite | | entrée/meal | |
| Frozen Desserts | Frozen Cakes/Desserts | Composite | | desserts | |
| Frozen Desserts | Frozen Cream Pies | Composite | | desserts | |
| Frozen Desserts | Frozen Fruit Pies & Cobblers | Composite | | desserts | |
| Frozen Desserts | Frzn Pastry&Cookies | Composite | | desserts | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Frozen Desserts | Frzn Pie Shells/Pastry Shell/F | Composite | | desserts | |
| Frozen Desserts | Single Serv/Portion Control | Composite | | desserts | |
| Frozen Entrees | Bowls | Composite | | entrée/meal | |
| Frozen Entrees | Meatless/Vegetarian | Composite | | entrée/meal | |
| Frozen Entrees | Pasta/Skillet Meals | Composite | | entrée/meal | |
| Frozen Entrees | Soup | Composite | | soup | |
| Frozen Handhelds & Snacks | Burritos | Composite | | entrée/meal | |
| Frozen Handhelds & Snacks | Corn Dogs | Composite | | snacks | |
| Frozen Handhelds & Snacks | Sandwiches&Handhelds | Composite | | entrée/meal | |
| Frozen Handhelds & Snacks | Snacks/Appetizers | Composite | | snacks | |
| Frozen Ice Cream & Novelties | Almond | Composite | | desserts | |
| Frozen Ice Cream & Novelties | Ice Cream | Composite | | desserts | |
| Frozen Ice Cream & Novelties | Novelties - Dairy | Composite | | desserts | |
| Frozen Ice Cream & Novelties | Novelties - Non Dairy | Composite | | desserts | |
| Frozen Ice Cream & Novelties | Novelties - Water Base | Composite | | desserts | |
| Frozen Ice Cream & Novelties | Rice | Composite | | desserts | |
| Frozen Ice Cream & Novelties | Soy | Composite | | desserts | |
| Frozen Ice Cream & Novelties | Yogurt/Sorbet And Kefir | Composite | | desserts | |
| Frozen Juice And Smoothies | Smoothies-Frz | Composite | | desserts | |
| Frozen Novelties-Water Ice | Adult Premium [Frozen Novelties] | Composite | | desserts | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Frozen Novelties-Water Ice | Cones [Frozen Novelties] | Composite | | desserts | |
| Frozen Novelties-Water Ice | Cups/Push Ups/Other [Frozen Novelties] | Composite | | desserts | |
| Frozen Novelties-Water Ice | Ice Cream Sandwiches | Composite | | desserts | |
| Frozen Novelties-Water Ice | Sticks/Enrobed [Frozen Novelties] | Composite | | desserts | |
| Frozen Novelties-Water Ice | Water Ice [Frozen Novelties] | Composite | | desserts | |
| Frozen Pizza | Meatless/Vegetarian | Composite | | entrée/meal | |
| Frozen Pizza | Pizza/Economy | Composite | | entrée/meal | |
| Frozen Pizza | Pizza/Premium | Composite | | entrée/meal | |
| Frozen Pizza | Pizza/Single Serve/Microwave | Composite | | entrée/meal | |
| Frozen Pizza | Pizza/Traditional | Composite | | entrée/meal | |
| Frozen Pizza | Pizza/Value | Composite | | entrée/meal | |
| Frozen Pizza | Single Serve | Composite | | entrée/meal | |
| Frozen Snacks And | Burritos-Meatless/Vegetarian | Composite | | entrée/meal | |
| Frozen Snacks And Handhelds | Appetizers | Composite | | snacks | |
| Frozen Snacks And Handhelds | Burritos-Meat Protein | Composite | | entrée/meal | |
| Frozen Snacks And Handhelds | Wraps/Handhelds - Meat | Composite | | entrée/meal | |
| Frozen Snacks And Handhelds | Wraps/Handhelds - Meatless | Composite | | entrée/meal | |
| Frozen Vegetables And Potatoes | Meals | Composite | | entrée/meal | |
| Frzn Meatless | Meatless Breakfast | Composite | | entrée/meal | |
| Frzn Meatless | Meatless Burgers | Composite | | entrée/meal | |
| Frzn Meatless | Meatless Entrees | Composite | | entrée/meal | |
| Frzn Meatless | Meatless Meal Starters | Composite | | entrée/meal | |
| Frzn Meatless | Meatless Miscellaneous | Composite | | entrée/meal | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Frzn Meatless | Meatless Poultry | Composite | | entrée/meal | |
| Frzn Meatless | Meatless Snacks | Composite | | snacks | |
| Frzn Multi Serve | Fz Crockpots/Soups | Composite | | soup | |
| Frzn Multi Serve | Fz Family Style Entrees | Composite | | entrée/meal | |
| Frzn Multi Serve | Fz Skillet Meals | Composite | | entrée/meal | |
| Frzn Prepared Chicken | Fz Meal Kits/Stuffed/Other | Composite | | entrée/meal | |
| Frzn Ss Economy Meals | Fz Ss Economy Meals All | Composite | | entrée/meal | |
| Frzn Ss Premium Meals | Fz Regional/Other | Composite | | entrée/meal | |
| Frzn Ss Premium Meals | Fz Ss Prem Nutritional Meals | Composite | | entrée/meal | |
| Frzn Ss Premium Meals | Fz Ss Prem Traditional Meals | Composite | | entrée/meal | |
| Gift & Fruit Baskets | Snack Packs W/Soda | Composite | | snacks | |
| Ice Cream Ice Milk & Sherbets | Pails [Ice Cream & Sherbert] | Composite | | desserts | |
| Ice Cream Ice Milk & Sherbets | Premium [Ice Cream & Sherbert] | Composite | | desserts | |
| Ice Cream Ice Milk & Sherbets | Premium Pints [Ice Cream & Sherbert] | Composite | | desserts | |
| Ice Cream Ice Milk & Sherbets | Quarts [Ice Cream & Sherbert] | Composite | | desserts | |
| Ice Cream Ice Milk & Sherbets | Super Premium Pints [Ice Cream & Sherbert] | Composite | | desserts | |
| Ice Cream Ice Milk & Sherbets | Traditional [Ice Cream & Sherbert] | Composite | | desserts | |
| Kosher Foods And Products | Kosher Snacks | Composite | | snacks | |
| Kosher Foods And Products | Kosher Soups | Composite | | soup | |
| Packaged Natural Snacks | Trail Mixes | Composite | | snacks | |
| Party Tray | Deli Tray - Includes Non-Foods | Composite | | entrée/meal | |
| Party Tray | Deli Tray:Appetizers&Hors D'oe | Composite | | entrée/meal | |
| Party Tray | Deli Tray:Chicken | Composite | | entrée/meal | |
| Party Tray | Deli Tray:Fruit And Vegetable | Composite | | entrée/meal | |
| Party Tray | Deli Tray:Meat And Cheese | Composite | | entrée/meal | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Party Tray | Deli Tray:Sandwiches | Composite | | entrée/meal | |
| Party Tray | Deli Trays:Hot | Composite | | entrée/meal | |
| Pies | Pie Ingredients | Composite | | desserts | |
| Pies | Pies: Cream/Meringue | Composite | | desserts | |
| Pies | Pies: Fruit/Nut | Composite | | desserts | |
| Pies | Pies: Kosher | Composite | | desserts | |
| Pies | Pies: Pumpkin/Custard | Composite | | desserts | |
| Pies | Pies: Tarts/Minis/Crstdas | Composite | | desserts | |
| Prepared/Pdgd Foods | Boxed Prepared/Entree/Dry Prep | Composite | | entrée/meal | |
| Refrgrated Dough Products | Refrigerated Cookie Dough | Composite | | desserts | |
| Refrgrated Dough Products | Refrigerated Cookies-Brand | Composite | | desserts | |
| Refrgrated Dough Products | Refrigerated Cookies-Seasonal | Composite | | desserts | |
| Refrgrated Dough Products | Refrigerated Pie Crust | Composite | | desserts | |
| Refrigerated Desserts | Refrigerated Pudding | Composite | | desserts | |
| Restricted Diet | Cookies | Composite | | desserts | |
| Rts/Micro Soup/Broth | Broth | Composite | | soup | |
| Rts/Micro Soup/Broth | Microwavable Soups | Composite | | soup | |
| Rts/Micro Soup/Broth | Rts Soup: Chunky/Homestyle/ Et | Composite | | soup | |
| Salad & Dips | Sal: Desserts-Bulk | Composite | | desserts | |
| Salad & Dips | Sal: Desserts-Prepack | Composite | | desserts | |
| Salad Bar | Soups | Composite | | soup | |
| Sandwiches | Sandwich Ingredients | Composite | | entrée/meals | |
| Sandwiches | Sandwiches - (Cold) | Composite | | entrée/meals | |
| Sandwiches | Sandwiches: Kosher (Cold) | Composite | | entrée/meals | |
| Seafood - Party Trays | Party Tray Other | Composite | | entrée/meal | |
| Seafood - Party Trays | Party Tray Other | Composite | | entrée/meal | |
| Seafood - Salad/Dips/Sce/Cond | Salads | Composite | | entrée/meal | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Service Case Meat | Side Dishes | Composite | | entrée/meal | |
| Service Case Meat | Stuffed/Mixed | Composite | | entrée/meal | |
| Single Serve Items | Single Serve Desserts | Composite | | desserts | |
| Single Serve Items | Single Serve Snacks | Composite | | snacks | |
| Single Serve Sweet Goods | Snack Cake - Single Serve | Composite | | desserts | |
| Snack | Nuts/Trail Mix/Dried Fruit | Composite | | snacks | |
| Snack | Soy/Rice Snacks | Composite | | snacks | |
| Snack | Specialty Chips | Composite | | snacks | |
| Snacks | Snacks: Dry | Composite | | snacks | |
| Snacks | Snacks: Gift Packs | Composite | | snacks | |
| Snacks | Snacks: Salty | Composite | | snacks | |
| Snacks | Snacks:Chippery | Composite | | snacks | |
| Soup | Asceptic | Composite | | soup | |
| Soup | Broths | Composite | | soup | |
| Soup | Cans Soup/Chili | Composite | | soup | |
| Soup | Cups | Composite | | soup | |
| Ss/Vending - Cookie/Cracker | Vendor Size/Single Serve Cookie | Composite | | desserts | |
| Ss/Vending - Salty Snacks | Salty Snacks Vending | Composite | | snacks | |
| Ss/Vending - Salty Snacks | Salty Snacks W/Sweetener Vending | Composite | | snacks | |
| Sushi | Sushi - In Store Prepared | Composite | | entrée/meal | |
| Sushi | Sushi - Kosher | Composite | | entrée/meal | |
| Sushi | Sushi - Prepackaged | Composite | | entrée/meal | |
| Sushi | Sushi: In Store Prepared (Hot) | Composite | | entrée/meal | |
| Sushi | Sushi: Ingredients | Composite | | entrée/meal | |
| Sushi | Sushi: In-Store Prepared (Dine | Composite | | entrée/meal | |
| Sushi | Sushi: Smallwares | Composite | | entrée/meal | |
| Sweet Goods | Sw Gds: Kosher Breakfast | Composite | | desserts | |
| Sweet Goods | Sw Gds: Muffins | Composite | | desserts | |
| Sweet Goods | Sw Gds: Sw Rolls/Dan | Composite | | desserts | |
| Sweet Goods | Sw Gds:Coffee Cakes | Composite | | desserts | |
| Sweet Goods | Sw Gds:Donuts | Composite | | desserts | |
| Sweet Goods | Sw Gds:Donuts-Less Than 6 | Composite | | desserts | |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Sweet Goods | Sw Gds:Muffins-Lss Thn 6 | Composite | | desserts | |
| Sweet Goods | Swt Gds Ingredients | Composite | | desserts | |
| Sweet Goods & Snacks | Sw Gds: Brownie/Bar Cookie | Composite | | desserts | |
| Sweet Goods & Snacks | Sw Gds: Kosher | Composite | | desserts | |
| Sweet Goods & Snacks | Sw Gds: Puff Pastry | Composite | | desserts | |
| Sweet Goods & Snacks | Sw Gds: Specialty Desserts | Composite | | desserts | |
| Sweet Goods & Snacks | Sw Gds: Swt/Flvrd Loaves | Composite | | desserts | |
| Traditional Asian Foods | Asian Foods And Meals | Composite | | entrée/meal | |
| Traditional Mexican Foods | Mexican Dinners And Foods | Composite | | entrée/meal | |
| Trail Mix & Snacks | Trail Mixes/Snack | Composite | | snacks | |
| Trail Mix & Snacks | Trail Mixes/Snacks Organic | Composite | | snacks | |
| Unknown | Frozen Breakfast | Composite | | entrée/meal | |
| Unknown | Frozen Dessert (Ice Cream Cake) | Composite | | desserts | |
| Unknown | Frozen Entrees | Composite | | entrée/meal | |
| Unknown | Frozen Ice Cream | Composite | | desserts | |
| Unknown | Frozen Side Dish | Composite | | entrée/meal | |
| Value Added Fruit | Parfait Cups Instore | Composite | | desserts | |
| Warehouse Snacks | Canister Snacks | Composite | | snacks | |
| Warehouse Snacks | Misc Snacks | Composite | | snacks | |
| Warehouse Snacks | Misc Snacks W/Sweetener | Composite | | snacks | |
| Warehouse Snacks | Snack Mix | Composite | | snacks | |
| Authentic Asian Foods | Authentic Chinese Foods | Other | | | misc |
| Authentic Asian Foods | Authentic Japanese Foods | Other | | | misc |
| Authentic Asian Foods | Authentic Thai Foods | Other | | | misc |
| Authentic Asian Foods | Other Authentic Asian Foods | Other | | | misc |
| Authentic Caribbean Foods | Caribbean Foods | Other | | | misc |
| Authentic Central American Fds | Central American Foods | Other | | | misc |
| Authentic Hispanic Fds&Product | Hispanic Baking Needs | Other | | | seasoning/baking need |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Authentic Hispanic Fds&Product | Authentic Dry Beverages W/O Sweetener | Other | | | unsweetened beverage |
| Authentic Hispanic Fds&Product | Hispanic Condiments | Other | | | condiments |
| Authentic Hispanic Fds&Product | Hispanic Spices And Seasonings | Other | | | seasoning/baking need |
| Authentic Italian Foods | Other Italian Foods | Other | | | misc |
| Authentic South American Fds | South American Foods | Other | | | misc |
| Baby Food | Baby Cereal | Other | | | infant formula/baby food |
| Baby Food | Baby Crackers | Other | | | infant formula/baby food |
| Baby Food | Baby Food | Other | | | infant formula/baby food |
| Baby Food | Baby Formula | Other | | | infant formula/baby food |
| Baby Food | Baby Misc | Other | | | infant formula/baby food |
| Baby Foods | Baby Food - Beginner | Other | | | infant formula/baby food |
| Baby Foods | Baby Food Cereals | Other | | | infant formula/baby food |
| Baby Foods | Baby Food Junior/All Brands | Other | | | infant formula/baby food |
| Baby Foods | Baby Juices | Other | | | infant formula/baby food |
| Baby Foods | Baby Spring Waters | Other | | | infant formula/baby food |
| Baking | Flours/Grains/Sugar | Other | | | seasoning/baking need |
| Baking | Mixes | Other | | | seasoning/baking need |
| Baking | Spices | Other | | | seasoning/baking need |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Baking Mixes | Microwave Mixes: All Other | Other | | | seasoning/baking need |
| Baking Mixes | Miscellaneous Package Mixes | Other | | | seasoning/baking need |
| Baking Needs | Baking Cocoa | Other | | | seasoning/baking need |
| Baking Needs | Baking Powder & Soda | Other | | | seasoning/baking need |
| Baking Needs | Bits & Morsels [Baking Needs] | Other | | | seasoning/baking need |
| Baking Needs | Cooking Chocolate (Ex Smi-Swt) | Other | | | seasoning/baking need |
| Baking Needs | Cooking Chocolate Unsweetened | Other | | | seasoning/baking need |
| Baking Needs | Yeast: Dry | Other | | | seasoning/baking need |
| Beverages | Tea Unsweetened (Can/Bottle) | Other | | | unsweetened beverage |
| Bulk Food | Bulk Spices | Other | | | seasoning/baking need |
| Bulk Food | Coffee & Tea Bulk | Other | | | unsweetened beverage |
| Bulk Food | Misc Bulk | Other | | | misc |
| Coffee & Creamers | Bulk Coffee | Other | | | unsweetened beverage |
| Coffee & Creamers | Coffee Pods/Singles/Filter Pac | Other | | | unsweetened beverage |
| Coffee & Creamers | Flavored Bag Coffee | Other | | | unsweetened beverage |
| Coffee & Creamers | Flavored Can Coffee | Other | | | unsweetened beverage |
| Coffee & Creamers | Flavored Instant Coffee | Other | | | unsweetened beverage |
| Coffee & Creamers | Ready To Drink Coffee | Other | | | unsweetened beverage |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Coffee & Creamers | Ready To Drink Coffee Suppleme | Other | | | unsweetened beverage |
| Coffee & Creamers | Specialty Instant Coffee W/O S | Other | | | unsweetened beverage |
| Coffee & Creamers | Specialty Instant Coffee W/Swe | Other | | | unsweetened beverage |
| Coffee & Creamers | Unflavored Bag Coffee | Other | | | unsweetened beverage |
| Coffee & Creamers | Unflavored Can Coffee | Other | | | unsweetened beverage |
| Coffee & Creamers | Unflavored Instant Coffee | Other | | | unsweetened beverage |
| Coffee Shop | Sv Bev Inged/Portion Pk | Other | | | unsweetened beverage |
| Coffee Shop | Sv Bev: Carb Wat-Flv/Unflv | Other | | | unsweetened beverage |
| Coffee Shop Sweet Goods & Rtl | Coff Shop: Instant Retail Pack | Other | | | unsweetened beverage |
| Coffee Shop Sweet Goods & Rtl | Coff Shop: Retail Pack Beverag | Other | | | unsweetened beverage |
| Coffee Shop Sweet Goods & Rtl | Coff Shop: Whole Bean Retail P | Other | | | unsweetened beverage |
| Condiments | Ketchup/Mustard/Bbq Sce/Marina | Other | | | condiments |
| Condiments | Oils/Vinegar | Other | | | condiments |
| Condiments | Pickles/Olives/Kraut | Other | | | condiments |
| Condiments & Sauces | Bbq Sauce | Other | | | condiments |
| Condiments & Sauces | Catsup | Other | | | condiments |
| Condiments & Sauces | Chili Sauce/Cocktail Sauce | Other | | | condiments |
| Condiments & Sauces | Hot Sauce | Other | | | condiments |
| Condiments & Sauces | Marinades | Other | | | condiments |
| Condiments & Sauces | Misc Meat Sauces | Other | | | condiments |
| Condiments & Sauces | Mustard - All Other | Other | | | condiments |
| Condiments & Sauces | Steak & Worchester Sauce | Other | | | condiments |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Condiments & Sauces | Wing Sauce | Other | | | condiments |
| Condiments & Sauces | Yellow Mustard | Other | | | condiments |
| Deli Specialties (Retail Pk) | Dl Spec: Beverages | Other | | | unsweetened beverage |
| Deli Specialties (Retail Pk) | Dl Spec: Must/Oils/Vinegars | Other | | | condiments |
| Deli/Bakery Discontnued Items | Deli/Bakery Discontinued Items | Other | | | misc |
| Dietary Aid Prdct/Med Liq Nutr | Diet Cntrl Liqs Supplement | Other | | | supplements/meal replacements/ energy drinks |
| Dietary Aid Prdct/Med Liq Nutr | Diet Cntrl Powders Nutritional | Other | | | supplements/meal replacements/ energy drinks |
| Dietary Aid Prdct/Med Liq Nutr | Diet Control Water | Other | | | supplements/meal replacements/ energy drinks |
| Dietary Aid Prdct/Med Liq Nutr | Diet Cntrl Bars (Supplement) | Other | | | supplements/meal replacements/ energy drinks |
| Dietary Aid Prdct/Med Liq Nutr | Diet Cntrl Bars Nutritional | Other | | | supplements/meal replacements/ energy drinks |
| Dietary Aid Prdct/Med Liq Nutr | Diet Cntrl Bars Nutritional W/ | Other | | | supplements/meal replacements/ energy drinks |
| Dietary Aid Prdct/Med Liq Nutr | Diet Cntrl Liqs Nutritional | Other | | | supplements/meal replacements/ energy drinks |
| Dietary Aid Prdct/Med Liq Nutr | Diet Energy Drinks | Other | | | supplements/meal replacements/ energy drinks |
| Dietary Aid Prdct/Med Liq Nutr | Powder Nutrition Products | Other | | | supplements/meal replacements/ energy drinks |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Dry Mix Desserts | Gelatin | Other | | | seasoning/baking need |
| Dry Tea/Coffee/Coco Mixes | Coffee Ground | Other | | | unsweetened beverage |
| Dry Tea/Coffee/Coco Mixes | Coffee Whole Bean | Other | | | unsweetened beverage |
| Dry Tea/Coffee/Coco Mixes | Tea Bags (Supplement) | Other | | | unsweetened beverage |
| Dry Tea/Coffee/Coco Mixes | Tea Dry | Other | | | unsweetened beverage |
| Dry Sauce/Gravy/Potatoes/Stuffing | Cooking Bags With Spices/Seaso | Other | | | seasoning/baking need |
| Dry Sauce/Gravy/Potatoes/Stuffing | Gravy Can/Glass | Other | | | seasoning/baking need |
| Dry Sauce/Gravy/Potatoes/Stuffing | Sauce Mixes/Gravy Mixes Dry | Other | | | seasoning/baking need |
| Eggs/Muffins/Potatoes | Misc Dairy Refigerated | Other | | | misc |
| Enhancements | Enhancements - Other | Other | | | supplements/meal replacements/ energy drinks |
| Enhancements | Enhancements - Pickled Items | Other | | | condiments |
| Enhancements | Enhancements - Pickles/Kraut | Other | | | condiments |
| Enhancements | Enhancements - Salads/Spreads | Other | | | condiments |
| Enhancements | Enhancements - Spices/Sauces | Other | | | seasoning/baking need |
| European Foods | British Foods | Other | | | misc |
| European Foods | French Foods | Other | | | misc |
| European Foods | German Foods | Other | | | misc |
| European Foods | Mediterranean/Greek Foods | Other | | | misc |
| European Foods | Other Ethnic Foods | Other | | | misc |
| European Foods | Polish Foods | Other | | | misc |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| European Foods | Scandinavian Foods | Other | | | misc |
| Fitness & Diet | Fitness&Diet Energy Drinks F/S | Other | | | supplements/meal replacements/ energy drinks |
| Fitness & Diet | Fitness&Diet Energy Drinks Non | Other | | | supplements/meal replacements/ energy drinks |
| Fitness & Diet | Fitness&Diet Isotonic Drinks | Other | | | supplements/meal replacements/ energy drinks |
| Fitness & Diet | Fitness&Diet Isotonic Drinks | Other | | | supplements/meal replacements/ener gy drinks |
| Fitness & Diet | Fitness&Diet-Liq (Supplement) | Other | | | supplements/meal replacements/ energy drinks |
| Fitness & Diet | Fitness&Diet-Liq Ntrtnl | Other | | | supplements/meal replacements/ energy drinks |
| Fitness & Diet | Fitness&Diet-Powder (Supplement) | Other | | | supplements/meal replacements/ energy drinks |
| Fitness & Diet | Fitness&Diet-Powder Ntrtnl | Other | | | supplements/meal replacements/ energy drinks |
| Fitness & Diet | Fitness/Diet-Meal Replacement | Other | | | supplements/meal replacements/ energy drinks |
| Frozen Ethnic | Frozen Internaional | Other | | | misc |
| Frozen Ethnic | Frozen Kosher | Other | | | misc |
| Frozen Meat Alternatives | Micro Protein | Other | | | supplements/meal replacements/ energy drinks |
| Frzn Multi Serve | Frozen Other | Other | | | misc |
| Gift & Fruit Baskets | Gift Baskets W/Food | Other | | | misc |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Gift & Fruit Baskets | Snack Packs W/Food | Other | | | misc |
| Indian Foods | Authentic Indian Foods | Other | | | misc |
| Infant Formula | Baby Isotonic Drinks | Other | | | infant formula/baby food |
| Infant Formula | Infant Formula Concentrate | Other | | | infant formula/baby food |
| Infant Formula | Infant Formula Milk Base | Other | | | infant formula/baby food |
| Infant Formula | Infant Formula Ready To Use | Other | | | infant formula/baby food |
| Infant Formula | Infant Formula Solutions Large | Other | | | infant formula/baby food |
| Infant Formula | Infant Formula Soy Base | Other | | | infant formula/baby food |
| Infant Formula | Infant Formula Specialty | Other | | | infant formula/baby food |
| Infant Formula | Infant Formula Starter Large Pk | Other | | | infant formula/baby food |
| Infant Formula | Infant Formula Starter/Solution | Other | | | infant formula/baby food |
| Infant Formula | Infant Formula Toddler | Other | | | infant formula/baby food |
| Infant Formula | Infant Formula Up Age | Other | | | infant formula/baby food |
| Isotonic Drinks | Isotonic Drinks Multi-Pack | Other | | | supplements/meal replacements/ energy drinks |
| Isotonic Drinks | Isotonic Drinks Multi-Serve | Other | | | supplements/meal replacements/ energy drinks |
| Isotonic Drinks | Isotonic Drinks Powdered | Other | | | supplements/meal replacements/ energy drinks |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Isotonic Drinks | Isotonic Drinks Single Serve | Other | | | supplements/meal replacements/ energy drinks |
| Isotonic Drinks | Sports Bars | Other | | | supplements/meal replacements/ energy drinks |
| Isotonic Drinks | Sports Drink N/Supplmnt Milk | Other | | | supplements/meal replacements/ energy drinks |
| Isotonic Drinks | Sports Drink Supplement | Other | | | supplements/meal replacements/ energy drinks |
| Juices Super Premium | Juices Antioxidant/Wellness | Other | | | supplements/meal replacements/ energy drinks |
| Juices Super Premium | Juices Proteins | Other | | | supplements/meal replacements/ energy drinks |
| Kosher | Exotic [Kosher Foods] | Other | | | misc |
| Kosher | Further Prepared | Other | | | misc |
| Kosher Foods And Products | Kosher Baking Needs | Other | | | seasoning/baking need |
| Kosher Foods And Products | Kosher Condiments | Other | | | condiments |
| Kosher Foods And Products | Passover Products | Other | | | misc |
| Mediterranean Bar | Sal:Olives/Pickles-Bulk | Other | | | condiments |
| Mediterranean Bar | Sal:Olives/Pickles-Bulk | Other | | | condiments |
| Mediterranean Bar | Sal:Olives/Pickls-Prpck | Other | | | condiments |
| Mediterranean Bar | Sal:Olives/Pickls-Prpck | Other | | | condiments |
| Mixers | Margarita Salt/Sugar/Misc | Other | | | condiments |
| Multicultural Products | Asian Processed | Other | | | misc |
| Multicultural Products | Hispanic Processed Produce | Other | | | misc |
| Non-Dairy/Dairy Aseptic | Soy/Rice Powder | Other | | | misc |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|-----------|--------------|-------------------|---------------------|------------------------|---------------------|
| Pickle/Relish/Pckld Veg&Olives | Green Olives | Other | | | condiments |
| Pickle/Relish/Pckld Veg&Olives | Peppers | Other | | | condiments |
| Pickle/Relish/Pckld Veg&Olives | Pickld Veg/Peppers/Etc | Other | | | condiments |
| Pickle/Relish/Pckld Veg&Olives | Relishes | Other | | | condiments |
| Pickle/Relish/Pckld Veg&Olives | Ripe Olives | Other | | | condiments |
| Pickle/Relish/Pckld Veg&Olives | Specialty Olives | Other | | | condiments |
| Powder & Crystal Drink Mix | Sugar Free Canister [Powder Drink Mix] | Other | | | unsweetened beverage |
| Powder & Crystal Drink Mix | Sugar Free Sticks [Powder Drink Mix] | Other | | | unsweetened beverage |
| Powder & Crystal Drink Mix | Tea | Other | | | unsweetened beverage |
| Powder & Crystal Drink Mix | Unsweetened Envelope [Powder Drink Mix] | Other | | | unsweetened beverage |
| Prepared/Pdgd Foods | Prepared/Pkgd Food Misc | Other | | | misc |
| Processed | Packaged Dry Mixes | Other | | | misc |
| Processed | Processed Other | Other | | | misc |
| Refrgratd Juices/Drinks | Dairy Case Tea No Sugar Or Swe | Other | | | unsweetened beverage |
| Refrigerated Dairy Case | Non-Dairy Milks | Other | | | misc |
| Refrigerated Dairy Case | Tea W/O Sweetener/Sugar | Other | | | unsweetened beverage |
| Refrigerated Grocery | Misc: Herring/Pickles/Horserad | Other | | | condiments |
| Refrigerated Grocery | Refrigerated Kosher Products | Other | | | misc |
| Refrigerated Hispanic Grocery | Hispanic Cultured Products | Other | | | misc |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Refrigerated Hispanic Grocery | Misc Hispanic Grocery | Other | | | misc |
| Refrigerated Hispanic Grocery | Refrigerated Hispanic Drinks | Other | | | misc |
| Refrigerated Vegetarian | Vegetarian Misc | Other | | | misc |
| Restricted Diet | Baking | Other | | | seasoning/baking need |
| Restricted Diet | Beverage | Other | | | supplements/meal replacements/ energy drinks |
| Restricted Diet | Breakfast Foods | Other | | | supplements/meal replacements/ energy drinks |
| Restricted Diet | Diet Bars/Diet Liquid Meals | Other | | | supplements/meal replacements/ energy drinks |
| Restricted Diet | Misc Diet | Other | | | supplements/meal replacements/ energy drinks |
| Rtd Tea/New Age Juice | Sparkling Tea | Other | | | unsweetened beverage |
| Rtd Tea/New Age Juice | Tea Unsweetened | Other | | | unsweetened beverage |
| Salad & Dips | Sal: Kosher | Other | | | misc |
| Salad & Dips | Sal:Dip Prepack | Other | | | condiments |
| Salad Bar | Condiments/Supplies | Other | | | condiments |
| Salad Bar | Salad Bar Other | Other | | | misc |
| Salad Dresing&Sandwich Spreads | Dry Salad Dressing&Dip Mixes | Other | | | condiments |
| Seafood - Salad/Dip/Sce/Cond | Dips/Spreads | Other | | | condiments |
| Seafood - Salad/Dip/Sce/Cond | Sauces | Other | | | condiments |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Seafood - Salad/Dips/Sce/Cond | Other Pkgd Dip/Sauce/Condiment | Other | | | condiments |
| Seafood - Salad/Dips/Sce/Cond | Sauces | Other | | | condiments |
| Seafood - Salad/Dips/Sce/Cond | Spices/Marinades | Other | | | condiments |
| Service Beverage | Sv Bev: Coffee | Other | | | unsweetened beverage |
| Service Beverage | Sv Bev: Flav Tea Products | Other | | | unsweetened beverage |
| Service Beverage | Sv Bev: N/Carb Flv Frk/Minwtr | Other | | | unsweetened beverage |
| Service Beverage | Sv Bev: Spring Water | Other | | | unsweetened beverage |
| Shelf Stable Juice | Tea Bottles | Other | | | unsweetened beverage |
| Soft Drinks | Club Soda | Other | | | unsweetened beverage |
| Soft Drinks | Misc Items For Soft Drinks | Other | | | unsweetened beverage |
| Soft Drinks | Seltzer Unflavored | Other | | | unsweetened beverage |
| Soft Drinks | Unswntd Flavored Seltzer Water | Other | | | unsweetened beverage |
| Spices & Extracts | Food Colorings | Other | | | seasoning/baking need |
| Spices & Extracts | Gourmet Spices | Other | | | seasoning/baking need |
| Spices & Extracts | Imitation Extracts | Other | | | seasoning/baking need |
| Spices & Extracts | Pure Extracts | Other | | | seasoning/baking need |
| Spices & Extracts | Salt Substitutes | Other | | | seasoning/baking need |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Spices & Extracts | Spices & Seasonings | Other | | | seasoning/baking need |
| Spices & Extracts | Table Salt/Popcorn Salt/Ice Cr | Other | | | seasoning/baking need |
| Spices & Extracts | Traditional Spices | Other | | | seasoning/baking need |
| Spices/Jarred Garlic | Spices & Seasonings | Other | | | seasoning/baking need |
| Spices/Jarred Garlic | Spices & Seasonings Organic | Other | | | seasoning/baking need |
| Teas | Bulk Tea | Other | | | unsweetened beverage |
| Teas | Instant Tea & Tea Mix | Other | | | unsweetened beverage |
| Teas | Supplemental Tea | Other | | | unsweetened beverage |
| Teas | Tea Bags & Bulk Tea | Other | | | unsweetened beverage |
| Teas | Tea Bags/Chai | Other | | | unsweetened beverage |
| Teas | Tea Bags/Green | Other | | | unsweetened beverage |
| Teas | Tea Bags/Herbal | Other | | | unsweetened beverage |
| Traditional Asian Foods | Asian Other Sauces/Marinad | Other | | | seasoning/baking need |
| Traditional Asian Foods | Asian Soy Sauce | Other | | | seasoning/baking need |
| Traditional Asian Foods | Traditional Thai Foods | Other | | | misc |
| Traditional Mexican Foods | Mexican Seasoning Mixes | Other | | | seasoning/baking need |
| Traditional Mexican Foods | Mexican Taco Sauce | Other | | | condiments |
| Unknown | Frozen Misc | Other | | | misc |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Vinegar&Cooking Wines | Cooking Wines | Other | | | seasoning/baking need |
| Vinegar&Cooking Wines | Specialty Vinegar | Other | | | seasoning/baking need |
| Vinegar&Cooking Wines | Vinegar/White&Cider | Other | | | seasoning/baking need |
| Water | Carb Water Unflvrd | Other | | | unsweetened beverage |
| Water | Carb Water-Flvrd Unsweetened | Other | | | unsweetened beverage |
| Water | Fortified/Water | Other | | | unsweetened beverage |
| Water | Non-Carb Water Flvr - Drnk/Mnr | Other | | | unsweetened beverage |
| Water | Non-Carb Water Flvr - Unsweetened | Other | | | unsweetened beverage |
| Water - (Sparkling&Still) | Distilled Water | Other | | | unsweetened beverage |
| Water - (Sparkling&Still) | Sparkling Water - Flvrd Sweet | Other | | | unsweetened beverage |
| Water - (Sparkling&Still) | Sparkling Water - Flvrd Unsweetened | Other | | | unsweetened beverage |
| Water - (Sparkling&Still) | Sparkling Water - Unflavored | Other | | | unsweetened beverage |
| Water - (Sparkling&Still) | Spring Water | Other | | | unsweetened beverage |
| Water - (Sparkling&Still) | Still Water Drnking/Mnrl Water | Other | | | unsweetened beverage |
| Water - (Sparkling&Still) | Still Water Flvrd Drnk/Mnrl Wt | Other | | | unsweetened beverage |
| Water - (Sparkling&Still) | Still Water Flvrd Unsweetened | Other | | | unsweetened beverage |

| Commodity | Subcommodity | USDA Food Pattern | SoFAS Subcategories | Composite Subcategories | Other Subcategories |
|---|---|---|---|---|---|
| Water - (Sparkling&Still) | Water-Supplies | Other | | | unsweetened beverage |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.

# APPENDIX D. TOP 100 SUBCOMMODITIES FOR SNAP HOUSEHOLDS BY EXPENDITURE FOR EACH USDA FOOD PATTERN CATEGORY

**Exhibit D-1: Dairy**

**Exhibit D-2: Fruits**

**Exhibit D-3: Grains**

**Exhibit D-4: Oils**

**Exhibit D-5: Protein Foods**

**Exhibit D-6: Saturated Fats and Added Sugars (SoFAS)**

**Exhibit D-7: Vegetables**

**Exhibit D-8: Composite Foods**

**Exhibit D-9: Other Subcommodities**

**Exhibit D-1: Top Subcommodities for SNAP Households by Expenditure: Dairy**

| Dairy Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $191.1 | 33.25% | 1 | $853.8 | 25.69% | 1 | $1,044.9 | 26.80% |
| Shredded Cheese | 2 | $74.7 | 13.00% | 2 | $342.0 | 10.29% | 2 | $416.7 | 10.69% |
| American Single Cheese | 3 | $44.1 | 7.67% | 4 | $136.6 | 4.11% | 4 | $180.7 | 4.63% |
| Natural Cheese Chunks | 4 | $35.3 | 6.14% | 3 | $216.1 | 6.50% | 3 | $251.4 | 6.45% |
| Bagged Cheese Snacks | 5 | $17.1 | 2.98% | 16 | $52.0 | 1.56% | 15 | $69.1 | 1.77% |
| Flavored Milk | 6 | $16.0 | 2.78% | 14 | $59.4 | 1.79% | 12 | $75.4 | 1.93% |
| String Cheese | 7 | $15.1 | 2.63% | 9 | $99.0 | 2.98% | 8 | $114.1 | 2.93% |
| Yogurt/Kids | 8 | $14.0 | 2.44% | 20 | $42.4 | 1.28% | 17 | $56.5 | 1.45% |
| Cottage Cheese | 9 | $13.9 | 2.42% | 7 | $108.8 | 3.27% | 6 | $122.7 | 3.15% |
| Natural Cheese Slices | 10 | $13.4 | 2.33% | 6 | $113.2 | 3.41% | 5 | $126.6 | 3.25% |
| Yogurt/Ss Regular | 11 | $11.0 | 1.91% | 11 | $69.0 | 2.07% | 11 | $79.9 | 2.05% |
| Loaf Cheese | 12 | $10.9 | 1.90% | 23 | $38.1 | 1.15% | 21 | $49.1 | 1.26% |
| Yogurt/Ss Light | 13 | $10.2 | 1.78% | 8 | $103.1 | 3.10% | 9 | $113.3 | 2.91% |
| Yogurt/Pro Active Health | 14 | $7.4 | 1.29% | 13 | $63.5 | 1.91% | 13 | $70.9 | 1.82% |
| Yogurt/Adult Multi-Packs | 15 | $7.2 | 1.25% | 19 | $42.5 | 1.28% | 20 | $49.7 | 1.28% |
| Specialty/Lactose Free Milk | 16 | $6.7 | 1.17% | 17 | $48.4 | 1.46% | 18 | $55.1 | 1.41% |
| Grated Cheese | 17 | $6.2 | 1.08% | 25 | $33.6 | 1.01% | 24 | $39.9 | 1.02% |
| Bulk Semi-Hard [Cheese] | 18 | $6.1 | 1.05% | 18 | $44.0 | 1.32% | 19 | $50.1 | 1.28% |
| Fluid Milk | 19 | $5.9 | 1.02% | 5 | $113.3 | 3.41% | 7 | $119.2 | 3.06% |
| Canned Milk | 20 | $5.5 | 0.96% | 27 | $27.9 | 0.84% | 26 | $33.4 | 0.86% |
| Yogurt/Specialty Greek | 21 | $5.0 | 0.86% | 10 | $77.4 | 2.33% | 10 | $82.4 | 2.11% |
| Half & Half | 22 | $4.4 | 0.77% | 15 | $54.6 | 1.64% | 16 | $59.1 | 1.52% |
| Yogurt/Large Size (16oz Or Lar | 23 | $4.4 | 0.76% | 22 | $40.4 | 1.22% | 23 | $44.8 | 1.15% |
| Miscellaneous Cheese | 24 | $3.8 | 0.67% | 21 | $42.1 | 1.27% | 22 | $45.9 | 1.18% |
| Bulk Processed [Cheese] | 25 | $3.4 | 0.59% | 29 | $19.8 | 0.60% | 29 | $23.2 | 0.59% |
| Yogurt | 26 | $3.2 | 0.56% | 12 | $67.0 | 2.02% | 14 | $70.2 | 1.80% |
| Bulk Semi-Soft [Cheese] | 27 | $3.0 | 0.53% | 28 | $23.3 | 0.70% | 28 | $26.3 | 0.68% |
| Egg Nog/Boiled Custard | 28 | $2.7 | 0.47% | 39 | $13.3 | 0.40% | 35 | $16.0 | 0.41% |
| Buttermilk | 29 | $2.4 | 0.42% | 33 | $15.9 | 0.48% | 31 | $18.3 | 0.47% |
| Organic Milk | 30 | $2.0 | 0.34% | 24 | $35.4 | 1.06% | 25 | $37.3 | 0.96% |
| Ricotta Cheese | 31 | $1.9 | 0.33% | 34 | $15.6 | 0.47% | 32 | $17.5 | 0.45% |

| Dairy Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures |
| Aerosol Cheese | 32 | $1.8 | 0.31% | 54 | $5.2 | 0.16% | 51 | $7.0 | 0.18% |
| Hispanic Cheese | 33 | $1.7 | 0.29% | 50 | $6.9 | 0.21% | 45 | $8.6 | 0.22% |
| Specialty Ppk Cheese Hard/Grat | 34 | $1.5 | 0.27% | 26 | $28.7 | 0.86% | 27 | $30.2 | 0.78% |
| Aseptic Milk | 35 | $1.4 | 0.24% | 38 | $13.6 | 0.41% | 38 | $15.0 | 0.38% |
| Misc Dry Cheese | 36 | $1.4 | 0.24% | 46 | $7.3 | 0.22% | 44 | $8.7 | 0.22% |
| Soy Milk | 37 | $1.3 | 0.22% | 49 | $7.1 | 0.22% | 47 | $8.4 | 0.22% |
| Specialty Ppk Cheese Spreads | 38 | $1.2 | 0.21% | 31 | $16.2 | 0.49% | 33 | $17.5 | 0.45% |
| Mexican Con Queso | 39 | $1.2 | 0.21% | 63 | $3.1 | 0.09% | 61 | $4.3 | 0.11% |
| Specialty Ppk Cheese Feta | 40 | $1.2 | 0.20% | 30 | $18.5 | 0.56% | 30 | $19.6 | 0.50% |
| Pre-Sliced Semi-Soft [Cheese] | 41 | $1.1 | 0.20% | 35 | $14.4 | 0.43% | 36 | $15.5 | 0.40% |
| Pre-Sliced Semi-Hard [Cheese] | 42 | $1.0 | 0.18% | 36 | $14.3 | 0.43% | 37 | $15.3 | 0.39% |
| Specialty Ppk Cheese Mozzarell | 43 | $0.9 | 0.15% | 32 | $16.2 | 0.49% | 34 | $17.1 | 0.44% |
| Specialty Ppk Cheese Processed | 44 | $0.8 | 0.15% | 52 | $6.0 | 0.18% | 52 | $6.8 | 0.17% |
| Yogurt/Adult Drinks | 45 | $0.8 | 0.14% | 60 | $3.8 | 0.12% | 60 | $4.7 | 0.12% |
| Specialty Ppk Cheese Cheddar&C | 46 | $0.8 | 0.14% | 37 | $13.9 | 0.42% | 39 | $14.7 | 0.38% |
| Soy Beverage | 47 | $0.7 | 0.12% | 53 | $5.3 | 0.16% | 54 | $6.0 | 0.15% |
| Specialty Ppk Cheese Semi Soft | 48 | $0.6 | 0.10% | 40 | $11.4 | 0.34% | 40 | $12.0 | 0.31% |
| Specialty Ppk Cheese Soft&Ripe | 49 | $0.6 | 0.10% | 42 | $10.8 | 0.32% | 41 | $11.4 | 0.29% |
| Specialty Ppk Cheese Blue/Gorg | 50 | $0.6 | 0.10% | 41 | $10.8 | 0.33% | 42 | $11.4 | 0.29% |
| Non Fat Dry Milk | 51 | $0.6 | 0.10% | 55 | $5.2 | 0.16% | 55 | $5.7 | 0.15% |
| Kefir | 52 | $0.6 | 0.10% | 48 | $7.2 | 0.22% | 48 | $7.8 | 0.20% |
| Specialty Ppk Cheese Hispanic | 53 | $0.5 | 0.09% | 68 | $1.5 | 0.05% | 68 | $2.0 | 0.05% |
| Specialty Ppk Cheese Gouda&Eda | 54 | $0.5 | 0.08% | 44 | $8.0 | 0.24% | 46 | $8.5 | 0.22% |
| Specialty Ppk Cheese Goat Milk | 55 | $0.5 | 0.08% | 43 | $10.4 | 0.31% | 43 | $10.9 | 0.28% |
| **Total Dairy Expenditures* Among Top 1,000 Subcommodities.** | | $571.2 | 99.37% | | $3,989.3 | 98.04% | | $4,767.6 | 98.22% |
| **Total Dairy Expenditures Among 1,792 Subcommodities** | | $574.9 | 100% | | $3,323.6 | 100% | | $3,898.5 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Only 55 dairy subcommodities among the top 1,000 subcommodities.

### Exhibit D-2: Top Subcommodities for SNAP Households by Expenditure: Fruit

| Fruit Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Dairy Case 100% Pure Juice – O | 1 | $43.5 | 10.18% | 1 | $269.0 | 9.35% | 1 | $312.6 | 9.46% |
| Bananas | 2 | $34.2 | 8.00% | 2 | $242.7 | 8.43% | 2 | $276.9 | 8.38% |
| Strawberries | 3 | $23.5 | 5.48% | 3 | $178.4 | 6.20% | 3 | $201.9 | 6.11% |
| Fruit Snacks | 4 | $17.6 | 4.13% | 17 | $43.2 | 1.50% | 12 | $60.8 | 1.84% |
| Grapes Red | 5 | $15.8 | 3.70% | 4 | $121.7 | 4.23% | 4 | $137.5 | 4.16% |
| Grapes White | 6 | $15.5 | 3.61% | 6 | $84.9 | 2.95% | 5 | $100.4 | 3.04% |
| Apple Juice & Cider (Over 50% | 7 | $13.3 | 3.11% | 14 | $45.8 | 1.59% | 13 | $59.0 | 1.79% |
| Instore Cut Fruit | 8 | $13.2 | 3.09% | 5 | $85.8 | 2.98% | 6 | $99.0 | 3.00% |
| Oranges Navels All | 9 | $12.6 | 2.94% | 8 | $79.3 | 2.75% | 7 | $91.8 | 2.78% |
| Fruit Cup | 10 | $10.6 | 2.47% | 19 | $42.7 | 1.49% | 14 | $53.3 | 1.61% |
| Blended Juice&Combinations (Ov | 11 | $9.3 | 2.17% | 29 | $29.6 | 1.03% | 24 | $38.9 | 1.18% |
| Clementines | 12 | $8.8 | 2.06% | 9 | $78.6 | 2.73% | 8 | $87.5 | 2.65% |
| Melons Instore Cut | 13 | $8.2 | 1.93% | 18 | $42.8 | 1.49% | 17 | $51.1 | 1.55% |
| Watermelon Seedless Whole | 14 | $7.9 | 1.84% | 16 | $43.9 | 1.53% | 16 | $51.8 | 1.57% |
| Cherries Red | 15 | $6.9 | 1.61% | 11 | $56.7 | 1.97% | 11 | $63.6 | 1.93% |
| Apples Gala (Bulk&Bag) | 16 | $6.6 | 1.54% | 10 | $69.3 | 2.41% | 10 | $75.9 | 2.30% |
| Cranapple/Cran Grape Juice (50 | 17 | $6.1 | 1.43% | 31 | $27.3 | 0.95% | 29 | $33.4 | 1.01% |
| Apples Red Delicious (Bulk&Bag | 18 | $5.8 | 1.35% | 23 | $35.2 | 1.22% | 20 | $41.0 | 1.24% |
| Dairy Case 100% Pure Juice Oth | 19 | $5.4 | 1.26% | 25 | $32.3 | 1.12% | 26 | $37.7 | 1.14% |
| Cantaloupe Whole | 20 | $5.3 | 1.24% | 15 | $44.4 | 1.54% | 18 | $49.7 | 1.50% |
| Blueberries | 21 | $5.1 | 1.19% | 7 | $79.4 | 2.76% | 9 | $84.5 | 2.56% |
| Pineapple | 22 | $4.9 | 1.15% | 33 | $24.0 | 0.83% | 33 | $28.9 | 0.87% |
| Peaches Yellow Flesh | 23 | $4.8 | 1.13% | 22 | $35.6 | 1.24% | 21 | $40.5 | 1.22% |
| Grape Juice (Over 50% Juice) | 24 | $4.8 | 1.12% | 44 | $17.1 | 0.60% | 41 | $21.9 | 0.66% |
| Lemons | 25 | $4.6 | 1.08% | 24 | $33.6 | 1.17% | 25 | $38.2 | 1.16% |
| Peaches | 26 | $4.6 | 1.07% | 39 | $21.3 | 0.74% | 35 | $25.9 | 0.78% |
| Apples Granny Smith (Bulk&Bag) | 27 | $4.4 | 1.03% | 27 | $30.9 | 1.07% | 28 | $35.3 | 1.07% |
| Frozen Fruit | 28 | $4.3 | 1.01% | 12 | $48.6 | 1.69% | 15 | $52.9 | 1.60% |
| Applesauce Cup | 29 | $4.1 | 0.95% | 35 | $22.6 | 0.79% | 34 | $26.7 | 0.81% |
| Non-Carb Jce(Over 50% Jce) | 30 | $3.8 | 0.88% | 26 | $31.7 | 1.10% | 27 | $35.4 | 1.07% |
| Raspberries | 31 | $3.5 | 0.83% | 13 | $45.8 | 1.59% | 19 | $49.3 | 1.49% |
| Grapes Black/Blue | 32 | $3.4 | 0.80% | 37 | $21.8 | 0.76% | 37 | $25.2 | 0.76% |

| Fruit Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fruit Cocktail/Fruit Salad | 33 | $3.4 | 0.79% | 54 | $12.5 | 0.43% | 52 | $15.8 | 0.48% |
| Mixed Fruit Bags | 34 | $3.2 | 0.75% | 79 | $5.7 | 0.20% | 73 | $8.9 | 0.27% |
| Jarred Fruit Single Serve | 35 | $3.1 | 0.73% | 49 | $14.6 | 0.51% | 47 | $17.7 | 0.54% |
| Raisins | 36 | $2.9 | 0.69% | 32 | $26.0 | 0.90% | 32 | $28.9 | 0.87% |
| Apples Other (Bulk&Bag) | 37 | $2.8 | 0.66% | 30 | $27.4 | 0.95% | 31 | $30.2 | 0.91% |
| Apples Fuji (Bulk&Bag) | 38 | $2.8 | 0.65% | 21 | $36.2 | 1.26% | 23 | $39.0 | 1.18% |
| Apples Gold Delicious (Bulk&Ba | 39 | $2.8 | 0.65% | 43 | $17.9 | 0.62% | 43 | $20.7 | 0.62% |
| Blackberries | 40 | $2.7 | 0.63% | 28 | $29.9 | 1.04% | 30 | $32.6 | 0.99% |
| Limes | 41 | $2.7 | 0.62% | 34 | $22.7 | 0.79% | 36 | $25.3 | 0.77% |
| Nectarines Yellow Flesh | 42 | $2.5 | 0.60% | 42 | $18.6 | 0.64% | 42 | $21.1 | 0.64% |
| Pineapple Whole&Peel/Cored | 43 | $2.5 | 0.59% | 36 | $22.1 | 0.77% | 38 | $24.6 | 0.75% |
| Apples Honeycrisp | 44 | $2.4 | 0.57% | 20 | $36.9 | 1.28% | 22 | $39.4 | 1.19% |
| Grapefruit | 45 | $2.4 | 0.56% | 40 | $21.2 | 0.74% | 39 | $23.6 | 0.71% |
| Plums | 46 | $2.4 | 0.56% | 52 | $13.1 | 0.46% | 53 | $15.5 | 0.47% |
| Mandarin Oranges/Citrus Sect | 47 | $2.3 | 0.53% | 53 | $12.6 | 0.44% | 54 | $14.8 | 0.45% |
| Frzn Conc Allieds Over 50% Jui | 48 | $2.2 | 0.52% | 57 | $10.1 | 0.35% | 56 | $12.3 | 0.37% |
| Mango | 49 | $2.2 | 0.52% | 50 | $14.1 | 0.49% | 50 | $16.3 | 0.49% |
| Apple Sauce (Excludes Cup) | 50 | $2.2 | 0.51% | 51 | $13.8 | 0.48% | 51 | $16.0 | 0.48% |
| Tangerines & Tangelos | 51 | $2.1 | 0.49% | 55 | $11.3 | 0.39% | 55 | $13.4 | 0.41% |
| Frzn Oj&Oj Substitutes (Over 5 | 52 | $1.9 | 0.44% | 45 | $16.2 | 0.56% | 45 | $18.1 | 0.55% |
| Watermelon Personal | 53 | $1.9 | 0.44% | 46 | $15.9 | 0.55% | 46 | $17.8 | 0.54% |
| Bananas Organic | 54 | $1.9 | 0.44% | 41 | $18.7 | 0.65% | 44 | $20.6 | 0.62% |
| Pears | 55 | $1.9 | 0.43% | 59 | $10.0 | 0.35% | 58 | $11.8 | 0.36% |
| Convenience/Snacking Fruit Pro | 56 | $1.8 | 0.41% | 64 | $9.4 | 0.33% | 60 | $11.2 | 0.34% |
| Cranberry Sauce | 57 | $1.7 | 0.39% | 58 | $10.0 | 0.35% | 59 | $11.6 | 0.35% |
| Strawberries Organic | 58 | $1.6 | 0.38% | 38 | $21.4 | 0.74% | 40 | $23.0 | 0.70% |
| Cut Fruit All Other Prepack | 59 | $1.6 | 0.38% | 69 | $8.5 | 0.29% | 65 | $10.1 | 0.31% |
| Caramel/Candy Apples | 60 | $1.6 | 0.36% | 94 | $3.4 | 0.12% | 84 | $4.9 | 0.15% |
| Pears Bartlett | 61 | $1.5 | 0.35% | 47 | $15.7 | 0.55% | 48 | $17.2 | 0.52% |
| Fruit Party Tray Prepack | 62 | $1.4 | 0.33% | 74 | $6.5 | 0.23% | 75 | $7.9 | 0.24% |
| Dried Fruit – Other | 63 | $1.4 | 0.33% | 48 | $15.6 | 0.54% | 49 | $17.0 | 0.51% |
| Pineapple Juice (Over 50% Juic | 64 | $1.4 | 0.33% | 75 | $6.4 | 0.22% | 76 | $7.8 | 0.24% |
| Cranberry Juice (Over 50% Jce) | 65 | $1.4 | 0.32% | 70 | $8.4 | 0.29% | 69 | $9.8 | 0.30% |

| Fruit Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Lemon Juice & Lime Juice (Over | 66 | $1.2 | 0.29% | 72 | $7.8 | 0.27% | 72 | $9.0 | 0.27% |
| Oranges Non Navel All | 67 | $1.2 | 0.28% | 81 | $5.0 | 0.18% | 80 | $6.2 | 0.19% |
| Prune Juice (Over 50% Juice) | 68 | $1.2 | 0.27% | 71 | $8.3 | 0.29% | 71 | $9.5 | 0.29% |
| Drinks - Carb Juice (Over 50% | 69 | $1.1 | 0.26% | 61 | $9.7 | 0.34% | 62 | $10.8 | 0.33% |
| Juice Single Blend | 70 | $1.1 | 0.26% | 66 | $9.4 | 0.33% | 63 | $10.5 | 0.32% |
| Pears Anjou | 71 | $1.1 | 0.26% | 60 | $9.8 | 0.34% | 61 | $10.9 | 0.33% |
| Kiwi Fruit | 72 | $1.0 | 0.24% | 73 | $7.0 | 0.24% | 74 | $8.0 | 0.24% |
| Dried Plums | 73 | $1.0 | 0.24% | 56 | $11.0 | 0.38% | 57 | $12.0 | 0.36% |
| Cherries Ranier | 74 | $1.0 | 0.23% | 68 | $9.0 | 0.31% | 68 | $10.0 | 0.30% |
| Cranapple/Cran Grape Juice (Ov | 75 | $0.9 | 0.21% | 77 | $6.3 | 0.22% | 77 | $7.2 | 0.22% |
| Juice (Over 50% Juice) | 76 | $0.9 | 0.21% | 100 | $2.7 | 0.09% | 98 | $3.6 | 0.11% |
| Watermelon W/Seeds Whole | 77 | $0.9 | 0.20% | 98 | $3.0 | 0.11% | 93 | $3.9 | 0.12% |
| Honeydew Whole | 78 | $0.8 | 0.18% | 78 | $5.9 | 0.21% | 79 | $6.7 | 0.20% |
| Grapes Red Globe | 79 | $0.8 | 0.18% | 92 | $3.5 | 0.12% | 91 | $4.2 | 0.13% |
| Pomegranates | 80 | $0.7 | 0.17% | 85 | $4.3 | 0.15% | 83 | $5.0 | 0.15% |
| Grapes Other | 81 | $0.7 | 0.17% | 89 | $3.8 | 0.13% | 89 | $4.6 | 0.14% |
| Maraschino Cherries | 82 | $0.7 | 0.17% | 88 | $4.1 | 0.14% | 87 | $4.8 | 0.14% |
| Apples Braeburn (Bulk&Bag) | 83 | $0.7 | 0.17% | 63 | $9.4 | 0.33% | 64 | $10.1 | 0.31% |
| Grapefruit Juice (Over 50% Jui | 84 | $0.7 | 0.17% | 86 | $4.1 | 0.14% | 85 | $4.8 | 0.15% |
| Apples Gala (Bulk&Bag) Organic | 85 | $0.6 | 0.15% | 65 | $9.4 | 0.33% | 67 | $10.0 | 0.30% |
| Peaches White Flesh | 86 | $0.6 | 0.15% | 80 | $5.5 | 0.19% | 81 | $6.2 | 0.19% |
| Jarred Fruit Multi Serve | 87 | $0.6 | 0.14% | 82 | $4.5 | 0.16% | 82 | $5.1 | 0.16% |
| Squeeze Lemons/Limes | 88 | $0.5 | 0.12% | 95 | $3.3 | 0.12% | 94 | $3.9 | 0.12% |
| Raspberries Organic | 89 | $0.5 | 0.12% | 67 | $9.1 | 0.32% | 70 | $9.6 | 0.29% |
| Pears Bosc | 90 | $0.5 | 0.11% | 84 | $4.3 | 0.15% | 86 | $4.8 | 0.14% |
| Blueberries Organic | 91 | $0.5 | 0.11% | 62 | $9.6 | 0.33% | 66 | $10.1 | 0.30% |
| Pears Asian | 92 | $0.4 | 0.10% | 90 | $3.8 | 0.13% | 92 | $4.2 | 0.13% |
| Total Fruit Expenditures* Among Top 1,000 subcommodities. | | $416.8 | 97.49% | | $2,772.4 | 96.36% | | $3,189.2 | 96.54% |
| Total Fruit Expenditures Among 1,792 Subcommodities | | $427.6 | 100% | | $2,877.2 | 100% | | $3,304.8 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.  *Only 92 fruit subcommodities among top 1,000 subcommodities.

**Exhibit D-3: Top 100 Subcommodities for SNAP Households by Expenditure: Grains**

| Grain Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Kids Cereal | 1 | $78.1 | 9.88% | 3 | $186.4 | 4.51% | 1 | $264.5 | 5.37% |
| Mainstream White Bread | 2 | $48.0 | 6.07% | 7 | $136.8 | 3.31% | 6 | $184.7 | 3.75% |
| Tortilla/Nacho Chips | 3 | $47.4 | 5.99% | 2 | $209.0 | 5.05% | 2 | $256.4 | 5.21% |
| Mainstream Variety Breads | 4 | $38.4 | 4.86% | 5 | $173.2 | 4.19% | 4 | $211.7 | 4.30% |
| All Family Cereal | 5 | $36.2 | 4.58% | 1 | $214.9 | 5.20% | 3 | $251.1 | 5.10% |
| Adult Cereal | 6 | $24.9 | 3.15% | 4 | $182.6 | 4.42% | 5 | $207.5 | 4.21% |
| Mexican Soft Tortillas And Wra | 7 | $23.7 | 3.00% | 8 | $113.1 | 2.74% | 8 | $136.8 | 2.78% |
| Waffles/Pancakes/French Toast | 8 | $17.3 | 2.19% | 13 | $77.4 | 1.87% | 12 | $94.7 | 1.92% |
| Ramen Noodles/Ramen Cups | 9 | $16.7 | 2.12% | 43 | $28.1 | 0.68% | 34 | $44.8 | 0.91% |
| Cheese Crackers | 10 | $16.5 | 2.08% | 10 | $90.2 | 2.18% | 10 | $106.7 | 2.17% |
| Hamburger Buns | 11 | $16.2 | 2.05% | 14 | $70.2 | 1.70% | 14 | $86.4 | 1.75% |
| Hot Dog Buns | 12 | $16.2 | 2.05% | 18 | $62.2 | 1.50% | 16 | $78.4 | 1.59% |
| Refrigerated Biscuits | 13 | $14.7 | 1.86% | 30 | $45.2 | 1.09% | 26 | $59.9 | 1.22% |
| Butter Spray Cracker | 14 | $14.6 | 1.85% | 15 | $68.7 | 1.66% | 15 | $83.3 | 1.69% |
| Toaster Pastries | 15 | $14.0 | 1.77% | 27 | $47.6 | 1.15% | 23 | $61.6 | 1.25% |
| Rice Side Dish Mixes Dry | 16 | $14.0 | 1.76% | 28 | $46.7 | 1.13% | 24 | $60.6 | 1.23% |
| Popcorn - Microwave | 17 | $13.1 | 1.65% | 17 | $63.4 | 1.53% | 17 | $76.5 | 1.55% |
| Long Cut Pasta | 18 | $13.0 | 1.64% | 19 | $60.4 | 1.46% | 19 | $73.4 | 1.49% |
| Granola Bars | 19 | $12.8 | 1.61% | 11 | $88.9 | 2.15% | 11 | $101.7 | 2.06% |
| Premium Bread | 20 | $12.3 | 1.55% | 6 | $144.7 | 3.50% | 7 | $157.0 | 3.19% |
| Cereal Bars | 21 | $10.9 | 1.38% | 12 | $78.4 | 1.90% | 13 | $89.3 | 1.81% |
| Short Cut Pasta | 22 | $9.9 | 1.25% | 21 | $56.2 | 1.36% | 20 | $66.1 | 1.34% |
| Rolls: Dinner | 23 | $9.5 | 1.21% | 23 | $50.5 | 1.22% | 25 | $60.1 | 1.22% |
| Frzn Garlic Toast | 24 | $9.1 | 1.16% | 44 | $27.8 | 0.67% | 39 | $36.9 | 0.75% |
| Corn Chips | 25 | $9.1 | 1.15% | 29 | $45.6 | 1.10% | 28 | $54.7 | 1.11% |
| Instant Oatmeal | 26 | $8.9 | 1.13% | 33 | $41.1 | 0.99% | 32 | $50.0 | 1.02% |
| Snack Crackers | 27 | $8.9 | 1.13% | 9 | $98.6 | 2.39% | 9 | $107.6 | 2.18% |
| Saltine/Oyster | 28 | $8.2 | 1.03% | 31 | $43.1 | 1.04% | 30 | $51.3 | 1.04% |
| Multi-Pack Crackers | 29 | $8.0 | 1.01% | 32 | $41.3 | 1.00% | 33 | $49.3 | 1.00% |
| Bagels | 30 | $7.8 | 0.99% | 16 | $66.9 | 1.62% | 18 | $74.7 | 1.52% |
| Noodle Side Dish Mixes | 31 | $7.3 | 0.92% | 53 | $21.1 | 0.51% | 49 | $28.4 | 0.58% |

| Grain Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Rice - Dry Bag And Box | 32 | $7.1 | 0.90% | 37 | $33.9 | 0.82% | 36 | $41.1 | 0.83% |
| Sandwich Buns | 33 | $7.1 | 0.90% | 20 | $56.8 | 1.37% | 21 | $63.9 | 1.30% |
| Rice - Instant & Microwave | 34 | $6.8 | 0.86% | 34 | $38.0 | 0.92% | 35 | $44.8 | 0.91% |
| Frzn Breakfast Pastry | 35 | $6.5 | 0.82% | 57 | $19.0 | 0.46% | 52 | $25.4 | 0.52% |
| Flour: White & Self Rising | 36 | $6.4 | 0.81% | 42 | $28.8 | 0.70% | 41 | $35.2 | 0.71% |
| Pretzels | 37 | $6.2 | 0.79% | 22 | $55.4 | 1.34% | 22 | $61.6 | 1.25% |
| Bread:Italian/French | 38 | $6.1 | 0.77% | 25 | $49.0 | 1.19% | 27 | $55.1 | 1.12% |
| Muffin & Corn Bread Mix | 39 | $6.0 | 0.76% | 41 | $28.9 | 0.70% | 42 | $34.9 | 0.71% |
| Refrigerated Specialty Rolls | 40 | $5.5 | 0.70% | 45 | $27.5 | 0.66% | 44 | $33.0 | 0.67% |
| Refrigerated Crescent Rolls | 41 | $5.4 | 0.68% | 38 | $31.2 | 0.76% | 40 | $36.6 | 0.74% |
| Mexican Taco/Tostado/Shells | 42 | $5.2 | 0.66% | 56 | $19.1 | 0.46% | 55 | $24.3 | 0.49% |
| Noodles Dry | 43 | $4.5 | 0.58% | 48 | $24.9 | 0.60% | 47 | $29.4 | 0.60% |
| Rolls: Sandwich | 44 | $4.1 | 0.52% | 46 | $26.7 | 0.65% | 46 | $30.9 | 0.63% |
| Salad Toppers | 45 | $4.1 | 0.52% | 68 | $15.1 | 0.37% | 64 | $19.2 | 0.39% |
| Graham Crackers | 46 | $4.0 | 0.51% | 47 | $24.9 | 0.60% | 48 | $29.0 | 0.59% |
| Standard Oatmeal | 47 | $3.9 | 0.49% | 39 | $29.9 | 0.72% | 43 | $33.8 | 0.69% |
| English Muffins/Waffles | 48 | $3.8 | 0.48% | 24 | $49.5 | 1.20% | 29 | $53.3 | 1.08% |
| Main Meal Bread | 49 | $3.8 | 0.48% | 36 | $34.9 | 0.84% | 37 | $38.7 | 0.79% |
| Dinner Rolls | 50 | $3.5 | 0.44% | 71 | $14.5 | 0.35% | 67 | $18.0 | 0.36% |
| Breadings/Coatings/Crumbs | 51 | $3.2 | 0.41% | 65 | $16.0 | 0.39% | 62 | $19.3 | 0.39% |
| Bread:Specialty | 52 | $3.2 | 0.40% | 51 | $22.9 | 0.55% | 51 | $26.0 | 0.53% |
| Bagged Popped Popcorn | 53 | $3.0 | 0.38% | 77 | $12.5 | 0.30% | 75 | $15.5 | 0.32% |
| Frzn Dinner Rolls | 54 | $3.0 | 0.38% | 54 | $20.9 | 0.50% | 56 | $23.9 | 0.48% |
| Rolls: Croissants/Breadsticks | 55 | $2.9 | 0.37% | 64 | $16.5 | 0.40% | 61 | $19.4 | 0.39% |
| Grits | 56 | $2.8 | 0.36% | 96 | $6.7 | 0.16% | 92 | $9.6 | 0.19% |
| Cereal - Cold | 57 | $2.8 | 0.36% | 26 | $47.8 | 1.16% | 31 | $50.7 | 1.03% |
| Refrigerated Tortillas | 58 | $2.8 | 0.36% | 86 | $9.4 | 0.23% | 80 | $12.3 | 0.25% |
| Croutons | 59 | $2.8 | 0.36% | 73 | $14.0 | 0.34% | 69 | $16.8 | 0.34% |
| Frzn Garlic Bread | 60 | $2.7 | 0.34% | 78 | $11.1 | 0.27% | 78 | $13.8 | 0.28% |
| Frzn Biscuits | 61 | $2.6 | 0.33% | 76 | $12.9 | 0.31% | 74 | $15.6 | 0.32% |
| Frozen Pasta | 62 | $2.6 | 0.33% | 62 | $16.9 | 0.41% | 59 | $19.6 | 0.40% |
| Pasta/Grain Salads - Prepack | 63 | $2.6 | 0.33% | 82 | $10.3 | 0.25% | 79 | $12.9 | 0.26% |

| Grain Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Cornmeal | 64 | $2.5 | 0.32% | 95 | $7.3 | 0.18% | 90 | $9.8 | 0.20% |
| Refrigerated Bagels | 65 | $2.5 | 0.32% | 93 | $7.7 | 0.19% | 87 | $10.2 | 0.21% |
| Refrigerated Pasta | 66 | $2.4 | 0.30% | 40 | $29.3 | 0.71% | 45 | $31.7 | 0.64% |
| Diet/Light Bread | 67 | $2.4 | 0.30% | 49 | $24.0 | 0.58% | 50 | $26.3 | 0.53% |
| Pasta/Grain Salads - Bulk | 68 | $2.3 | 0.30% | 63 | $16.9 | 0.41% | 63 | $19.3 | 0.39% |
| Mini-Cakes | 69 | $2.3 | 0.30% | 60 | $17.2 | 0.42% | 60 | $19.5 | 0.40% |
| Fruit/Breakfast Bread | 70 | $2.2 | 0.28% | 58 | $18.7 | 0.45% | 58 | $21.0 | 0.43% |
| Breading | 71 | $2.2 | 0.28% | 114 | $3.7 | 0.09% | 104 | $5.9 | 0.12% |
| Frzn Breadsticks | 72 | $2.2 | 0.28% | 106 | $5.0 | 0.12% | 97 | $7.2 | 0.15% |
| Rye Breads | 73 | $2.0 | 0.25% | 52 | $22.3 | 0.54% | 54 | $24.3 | 0.49% |
| Other Hot Cereal | 74 | $1.9 | 0.24% | 80 | $10.3 | 0.25% | 81 | $12.2 | 0.25% |
| Rolls: Bagels | 75 | $1.9 | 0.24% | 67 | $15.4 | 0.37% | 68 | $17.3 | 0.35% |
| Biscuit Flour & Mixes | 76 | $1.9 | 0.23% | 74 | $13.8 | 0.33% | 72 | $15.7 | 0.32% |
| Bread:Artisan | 77 | $1.7 | 0.22% | 35 | $36.7 | 0.89% | 38 | $38.4 | 0.78% |
| Flour: Misc/Specialty/Blend Et | 78 | $1.6 | 0.20% | 75 | $13.6 | 0.33% | 77 | $15.2 | 0.31% |
| Bread:Pita/Pocket/Flatbrd | 79 | $1.5 | 0.19% | 72 | $14.1 | 0.34% | 73 | $15.6 | 0.32% |
| Pizza Mix Dry | 80 | $1.4 | 0.18% | 102 | $5.4 | 0.13% | 98 | $6.8 | 0.14% |
| Breakfast Bars/Tarts/Scones | 81 | $1.4 | 0.18% | 50 | $23.6 | 0.57% | 53 | $25.0 | 0.51% |
| Popcorn - Other | 82 | $1.4 | 0.17% | 84 | $10.0 | 0.24% | 84 | $11.4 | 0.23% |
| Asian Noodles/Rice | 83 | $1.3 | 0.17% | 79 | $10.5 | 0.25% | 82 | $11.8 | 0.24% |
| Instant Breakfast | 84 | $1.3 | 0.16% | 91 | $8.1 | 0.20% | 93 | $9.4 | 0.19% |
| Tortilla Chips | 85 | $1.3 | 0.16% | 55 | $19.9 | 0.48% | 57 | $21.2 | 0.43% |
| Bread:Sweet/Breakfast | 86 | $1.3 | 0.16% | 90 | $8.4 | 0.20% | 91 | $9.7 | 0.20% |
| Refrigerated Breads | 87 | $1.2 | 0.16% | 83 | $10.2 | 0.25% | 83 | $11.5 | 0.23% |
| Bread:Sourdough | 88 | $1.2 | 0.15% | 61 | $17.1 | 0.41% | 66 | $18.3 | 0.37% |
| Bread:Tortillas/Wraps | 89 | $1.0 | 0.13% | 85 | $9.8 | 0.24% | 86 | $10.8 | 0.22% |
| Vending Size/Sngl Serve Cracke | 90 | $1.0 | 0.12% | 124 | $2.3 | 0.06% | 120 | $3.3 | 0.07% |
| Snacks:Pita Chips | 91 | $0.9 | 0.12% | 66 | $15.7 | 0.38% | 70 | $16.7 | 0.34% |
| Granola | 92 | $0.9 | 0.12% | 69 | $15.1 | 0.37% | 71 | $16.0 | 0.33% |
| Caramel Coated Snacks | 93 | $0.9 | 0.11% | 118 | $3.1 | 0.08% | 115 | $4.0 | 0.08% |
| Specialty Crackers | 94 | $0.9 | 0.11% | 59 | $17.8 | 0.43% | 65 | $18.7 | 0.38% |
| Crackers | 95 | $0.8 | 0.10% | 70 | $14.6 | 0.35% | 76 | $15.4 | 0.31% |

| Grain Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Bread:Rye/Cocktail | 96 | $0.7 | 0.09% | 92 | $8.1 | 0.20% | 95 | $8.8 | 0.18% |
| Whole Grain Bread | 97 | $0.7 | 0.09% | 88 | $9.2 | 0.22% | 88 | $9.9 | 0.20% |
| Frzn Bagels | 98 | $0.7 | 0.09% | 120 | $2.9 | 0.07% | 119 | $3.6 | 0.07% |
| Bread:Wheat/Whl Grain | 99 | $0.7 | 0.09% | 81 | $10.3 | 0.25% | 85 | $11.0 | 0.22% |
| Pies: Sugar Free | 100 | $0.7 | 0.09% | 111 | $4.5 | 0.11% | 111 | $5.2 | 0.11% |
| **Top 100 Grain Expenditures*** | | **$778.3** | **98.43%** | | **$3,989.3** | **96.47%** | | **$4,767.6** | **96.79%** |
| **Total Grain Expenditures Among Top 1,000 Subcommodities** | | **$783.8** | **99.13%** | | **$4,049.9** | **96.28%** | | **$4,833.8** | **98.63%** |
| **Total Grain Expenditures Among 1,792 Subcommodities** | | **$790.7** | **100%** | | **$4,135.0** | **100%** | | **$4,925.7** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit D-4: Top Subcommodities for SNAP Households by Expenditure: Oils**

| Oil Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Pourable Salad Dressings | 1 | $29.0 | 22.71% | 1 | $139.4 | 24.28% | 1 | $168.4 | 23.99% |
| Mayonnaise&Whipped Dressing | 2 | $27.3 | 21.34% | 2 | $119.1 | 20.73% | 2 | $146.3 | 20.84% |
| Margarine: Tubs And Bowls | 3 | $23.4 | 18.37% | 3 | $100.9 | 17.56% | 3 | $124.3 | 17.71% |
| Vegetable Oil | 4 | $20.5 | 16.07% | 5 | $35.4 | 6.16% | 5 | $55.9 | 7.96% |
| Canola Oils | 5 | $8.3 | 6.49% | 6 | $29.3 | 5.10% | 6 | $37.6 | 5.35% |
| Olive Oil | 6 | $7.3 | 5.69% | 4 | $63.8 | 11.11% | 4 | $71.1 | 10.12% |
| Cooking Sprays | 7 | $3.2 | 2.49% | 7 | $21.0 | 3.65% | 7 | $24.1 | 3.44% |
| Dressing Creamy | 8 | $1.6 | 1.23% | 8 | $14.5 | 2.53% | 8 | $16.1 | 2.30% |
| Sand/Horseradish&Tartar Sauce | 9 | $1.4 | 1.14% | 10 | $7.2 | 1.26% | 10 | $8.7 | 1.23% |
| Corn Oil | 10 | $1.3 | 1.01% | 14 | $4.1 | 0.71% | 12 | $5.4 | 0.77% |
| Cooking Oil: Peanut/Safflower/ | 11 | $1.1 | 0.89% | 11 | $6.7 | 1.17% | 11 | $7.8 | 1.12% |
| Dressing Blue Cheese | 12 | $0.9 | 0.71% | 9 | $9.5 | 1.65% | 9 | $10.4 | 1.48% |
| Margarine: Squeeze | 13 | $0.6 | 0.44% | 13 | $4.2 | 0.74% | 14 | $4.8 | 0.68% |
| **Total Oil Expenditures* Among Top 1,000 Subcommodities** | | **$125.9** | **98.58%** | | **$555.0** | **96.65%** | | **$680.9** | **96.99%** |
| **Total Oil Expenditures Among 1,792 Subcommodities** | | **$127.0** | **100%** | | **$574.4** | **100%** | | **$702.1** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Only 13 oil subcommodities among the top 1,000 subcommodities.

**Exhibit D-5: Top 100 Subcommodities for SNAP Households by Expenditure: Protein Foods**

| Protein Foods Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Lean [Beef] | 1 | $112.4 | 7.38% | 2 | $257.9 | 4.03% | 1 | $370.3 | 4.67% |
| Primal [Beef] | 2 | $62.4 | 4.10% | 5 | $219.8 | 3.43% | 5 | $282.2 | 3.56% |
| Lunchment - Deli Fresh | 3 | $55.8 | 3.67% | 4 | $242.6 | 3.79% | 4 | $298.4 | 3.76% |
| Eggs - Large | 4 | $52.1 | 3.43% | 3 | $251.6 | 3.93% | 3 | $303.7 | 3.83% |
| Chicken Breast Boneless | 5 | $49.6 | 3.26% | 1 | $292.9 | 4.57% | 2 | $342.5 | 4.32% |
| Enhanced [Pork Boneless Loin/Rib] | 6 | $41.5 | 2.73% | 6 | $168.0 | 2.62% | 6 | $209.5 | 2.64% |
| Bacon - Trad 16oz Or Less | 7 | $40.7 | 2.68% | 8 | $157.6 | 2.46% | 7 | $198.3 | 2.50% |
| Ribs [Pork] | 8 | $35.0 | 2.30% | 15 | $106.8 | 1.67% | 13 | $141.8 | 1.79% |
| Frzn Chicken - Wht Meat | 9 | $30.0 | 1.97% | 17 | $99.8 | 1.56% | 16 | $129.8 | 1.64% |
| Choice Beef (Loins) | 10 | $28.4 | 1.87% | 11 | $136.6 | 2.13% | 10 | $165.1 | 2.08% |
| Select Beef | 11 | $27.9 | 1.83% | 9 | $143.7 | 2.24% | 9 | $171.5 | 2.16% |
| Hot Dogs - Base Meat | 12 | $25.1 | 1.65% | 27 | $56.8 | 0.89% | 23 | $81.9 | 1.03% |
| Choice Beef (Rounds) | 13 | $24.0 | 1.58% | 20 | $72.5 | 1.13% | 19 | $96.5 | 1.22% |
| Chicken Wings | 14 | $22.2 | 1.46% | 58 | $28.6 | 0.45% | 40 | $50.9 | 0.64% |
| Frzn Chicken - Wings | 15 | $22.2 | 1.46% | 97 | $17.4 | 0.27% | 52 | $39.5 | 0.50% |
| Lunchment - Bologna/Sausage | 16 | $21.8 | 1.43% | 24 | $60.9 | 0.95% | 22 | $82.7 | 1.04% |
| Tuna | 17 | $21.1 | 1.39% | 14 | $109.9 | 1.72% | 15 | $131.0 | 1.65% |
| Peanut Butter | 18 | $20.4 | 1.34% | 12 | $127.8 | 1.99% | 12 | $148.2 | 1.87% |
| Meat: Turkey Bulk | 19 | $19.3 | 1.27% | 7 | $159.6 | 2.49% | 8 | $178.9 | 2.26% |
| Frzn Meat - Beef | 20 | $19.0 | 1.25% | 34 | $46.3 | 0.72% | 30 | $65.2 | 0.82% |
| Value Forms/ 18oz And Larger [Chicken] | 21 | $18.6 | 1.22% | 41 | $42.6 | 0.67% | 33 | $61.2 | 0.77% |
| Chicken Drums | 22 | $17.3 | 1.14% | 49 | $31.5 | 0.49% | 44 | $48.8 | 0.62% |
| Angus [Beef] | 23 | $17.1 | 1.13% | 16 | $103.8 | 1.62% | 17 | $120.9 | 1.53% |
| Dnr Sausage - Links Pork Ckd/S | 24 | $16.4 | 1.08% | 45 | $37.6 | 0.59% | 38 | $54.1 | 0.68% |
| Meat:Ham Bulk | 25 | $15.3 | 1.00% | 13 | $115.9 | 1.81% | 14 | $131.2 | 1.65% |
| Bkfst Sausage - Fresh Rolls | 26 | $15.1 | 0.99% | 23 | $61.4 | 0.96% | 25 | $76.5 | 0.96% |
| Shrimp - Raw | 27 | $15.0 | 0.99% | 21 | $69.0 | 1.08% | 21 | $84.1 | 1.06% |
| Shrimp - Cooked | 28 | $14.8 | 0.97% | 29 | $54.0 | 0.84% | 28 | $68.8 | 0.87% |

| Protein Foods Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Prepared Beans - Baked W/Pork | 29 | $13.4 | 0.88% | 28 | $55.3 | 0.86% | 29 | $68.7 | 0.87% |
| Chili: Canned | 30 | $13.3 | 0.88% | 39 | $42.8 | 0.67% | 36 | $56.1 | 0.71% |
| Ground Turkey | 31 | $13.1 | 0.86% | 19 | $78.0 | 1.22% | 20 | $91.1 | 1.15% |
| Dnr Sausage - Links Fresh | 32 | $13.0 | 0.86% | 25 | $58.0 | 0.91% | 26 | $71.1 | 0.90% |
| Whole Chicken (Roasters/Fryer) | 33 | $12.9 | 0.85% | 26 | $56.9 | 0.89% | 27 | $69.8 | 0.88% |
| Chicken Thighs | 34 | $12.2 | 0.80% | 31 | $50.0 | 0.78% | 31 | $62.2 | 0.78% |
| Dnr Sausage - Pork Rope Ckd/Sm | 35 | $12.1 | 0.80% | 43 | $38.2 | 0.60% | 42 | $50.4 | 0.64% |
| Bacon - Trad Greater Than 16oz | 36 | $12.0 | 0.79% | 35 | $44.6 | 0.70% | 35 | $56.6 | 0.71% |
| Soup/Stew | 37 | $11.2 | 0.74% | 36 | $44.1 | 0.69% | 37 | $55.3 | 0.70% |
| Whole Muscle Breaded/ 18oz And | 38 | $11.1 | 0.73% | 53 | $29.9 | 0.47% | 49 | $41.0 | 0.52% |
| Variety Beans - Kidney/Pinto/E | 39 | $10.5 | 0.69% | 22 | $68.0 | 1.06% | 24 | $78.5 | 0.99% |
| Cubed Meats [Beef] | 40 | $10.5 | 0.69% | 54 | $29.8 | 0.46% | 51 | $40.3 | 0.51% |
| Hot Dogs - Base Beef | 41 | $10.3 | 0.68% | 32 | $49.4 | 0.77% | 34 | $59.8 | 0.75% |
| Eggs - Medium | 42 | $10.1 | 0.66% | 81 | $21.0 | 0.33% | 64 | $31.1 | 0.39% |
| Butts [Pork Shoulder] | 43 | $9.7 | 0.63% | 56 | $29.2 | 0.46% | 54 | $38.8 | 0.49% |
| Boneless Snack/18oz And Larger | 44 | $9.6 | 0.63% | 77 | $21.5 | 0.33% | 65 | $31.1 | 0.39% |
| Chix:Value Added (Cold) | 45 | $9.5 | 0.63% | 62 | $26.7 | 0.42% | 58 | $36.2 | 0.46% |
| Angus [Beef] | 46 | $9.3 | 0.61% | 50 | $31.4 | 0.49% | 50 | $40.6 | 0.51% |
| Patties [Beef] | 47 | $9.1 | 0.60% | 42 | $39.7 | 0.62% | 45 | $48.8 | 0.61% |
| Bkfst Sausage - Fresh Links | 48 | $8.9 | 0.59% | 64 | $26.3 | 0.41% | 59 | $35.3 | 0.44% |
| Bone-In Wings | 49 | $8.8 | 0.58% | 123 | $12.0 | 0.19% | 94 | $20.8 | 0.26% |
| Hams-Half/Port Bone-In | 50 | $8.2 | 0.54% | 52 | $30.0 | 0.47% | 56 | $38.2 | 0.48% |
| Meat: Beef Bulk | 51 | $7.9 | 0.52% | 30 | $53.4 | 0.83% | 32 | $61.3 | 0.77% |
| Hams-Spiral | 52 | $7.6 | 0.50% | 46 | $36.5 | 0.57% | 47 | $44.1 | 0.56% |
| Hot Dogs - Premium | 53 | $7.4 | 0.49% | 40 | $42.7 | 0.67% | 43 | $50.1 | 0.63% |
| Snack Meat - Pepperoni | 54 | $7.4 | 0.48% | 48 | $32.1 | 0.50% | 53 | $39.5 | 0.50% |
| Frzn Meat - Breakfast Sausage | 55 | $7.3 | 0.48% | 128 | $11.3 | 0.18% | 109 | $18.6 | 0.23% |

| Protein Foods Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Angus [Beef] | 56 | $7.3 | 0.48% | 37 | $43.3 | 0.68% | 41 | $50.7 | 0.64% |
| Select Beef | 57 | $7.1 | 0.46% | 51 | $30.4 | 0.47% | 57 | $37.5 | 0.47% |
| Frz Coated Fish Fillets | 58 | $6.9 | 0.45% | 79 | $21.1 | 0.33% | 74 | $28.0 | 0.35% |
| Jerky/Nuggets/Tenders | 59 | $6.8 | 0.45% | 67 | $25.8 | 0.40% | 62 | $32.6 | 0.41% |
| Catfish - Fillet | 60 | $6.8 | 0.45% | 110 | $13.1 | 0.20% | 102 | $19.9 | 0.25% |
| Chicken Legs/Quarters | 61 | $6.6 | 0.43% | 109 | $13.5 | 0.21% | 101 | $20.1 | 0.25% |
| Value Added Breaded Shrimp | 62 | $6.4 | 0.42% | 98 | $16.9 | 0.26% | 86 | $23.3 | 0.29% |
| Pancake Mixes | 63 | $6.3 | 0.41% | 65 | $21.9 | 0.34% | 68 | $28.1 | 0.35% |
| Frz Fishsticks/Tenders/Nuggets | 64 | $6.1 | 0.40% | 104 | $14.7 | 0.23% | 95 | $20.8 | 0.26% |
| Crab - Snow | 65 | $6.1 | 0.40% | 127 | $11.4 | 0.18% | 110 | $17.5 | 0.22% |
| Chix:Frd 8pc/Cut Up (Cold) | 66 | $6.0 | 0.39% | 117 | $12.7 | 0.20% | 107 | $18.7 | 0.24% |
| Lunchmeat - Chop/Form Pltry&Ha | 67 | $5.1 | 0.34% | 121 | $12.1 | 0.19% | 111 | $17.2 | 0.22% |
| Salmon Fr - Atlantic | 68 | $5.0 | 0.33% | 33 | $48.8 | 0.76% | 39 | $53.8 | 0.68% |
| Party Tray - Shrimp | 69 | $4.8 | 0.32% | 73 | $24.8 | 0.39% | 71 | $29.6 | 0.37% |
| Ham Steaks/Cubes/Slices | 70 | $4.7 | 0.31% | 63 | $26.3 | 0.41% | 66 | $31.0 | 0.39% |
| Eggs - X-Large | 71 | $4.5 | 0.29% | 44 | $37.9 | 0.59% | 48 | $42.4 | 0.54% |
| Bacon - Poultry | 72 | $4.5 | 0.29% | 91 | $18.4 | 0.29% | 88 | $22.9 | 0.29% |
| Hams-Whole Boneless | 73 | $4.5 | 0.29% | 105 | $14.6 | 0.23% | 106 | $19.1 | 0.24% |
| Meat Bulk: Specialty Dry Meats | 74 | $4.4 | 0.29% | 59 | $28.3 | 0.44% | 61 | $32.8 | 0.41% |
| Chunk Meats - Chix/Ham/Etc | 75 | $4.4 | 0.29% | 70 | $25.3 | 0.40% | 70 | $29.7 | 0.37% |
| Whole Toms (Over 16lbs) [Turkey] | 76 | $4.3 | 0.28% | 84 | $20.0 | 0.31% | 83 | $24.2 | 0.31% |
| Lunchmeat - Whole Muscle Pltry | 77 | $4.2 | 0.28% | 86 | $19.7 | 0.31% | 84 | $24.0 | 0.30% |
| Bacon - Pre-Cooked | 78 | $4.1 | 0.27% | 72 | $24.8 | 0.39% | 72 | $28.9 | 0.36% |
| Baking Nuts | 79 | $4.1 | 0.27% | 38 | $43.2 | 0.67% | 46 | $47.3 | 0.60% |
| Bologna/Loaves/Franks | 80 | $4.0 | 0.26% | 87 | $19.2 | 0.30% | 87 | $23.1 | 0.29% |
| Pistachios | 81 | $3.9 | 0.26% | 57 | $29.1 | 0.45% | 60 | $33.0 | 0.42% |
| Seasoned Poultry | 82 | $3.9 | 0.26% | 100 | $16.5 | 0.26% | 99 | $20.4 | 0.26% |
| Protein Salads - Bulk | 83 | $3.9 | 0.26% | 65 | $26.3 | 0.41% | 69 | $30.2 | 0.38% |

| Protein Foods Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Bkfst Sausage - Fresh Patties | 84 | $3.8 | 0.25% | 136 | $9.8 | 0.15% | 126 | $13.6 | 0.17% |
| Meat: Chicken Bulk | 85 | $3.7 | 0.25% | 47 | $34.6 | 0.54% | 55 | $38.4 | 0.48% |
| Bkfst Sausage - Precooked | 86 | $3.7 | 0.25% | 78 | $21.4 | 0.33% | 80 | $25.2 | 0.32% |
| Dnr Sausage - Beef Rope Ckd/Sm | 87 | $3.7 | 0.24% | 120 | $12.2 | 0.19% | 115 | $15.9 | 0.20% |
| Whole Hens (Under 16lbs) [Turkey] | 88 | $3.6 | 0.24% | 89 | $19.0 | 0.30% | 89 | $22.6 | 0.29% |
| Dnr Sausage - Other Forms | 89 | $3.6 | 0.24% | 76 | $21.6 | 0.34% | 81 | $25.2 | 0.32% |
| External Fresh [Pork Offal] | 90 | $3.5 | 0.23% | 204 | $4.2 | 0.06% | 169 | $7.7 | 0.10% |
| Corned Beef | 91 | $3.5 | 0.23% | 99 | $16.9 | 0.26% | 98 | $20.4 | 0.26% |
| Fz Meatballs | 92 | $3.5 | 0.23% | 95 | $17.7 | 0.28% | 93 | $21.1 | 0.27% |
| Hams-Half/Port Boneless | 93 | $3.4 | 0.23% | 80 | $21.0 | 0.33% | 82 | $24.5 | 0.31% |
| Lunchmeat - Chip Meat | 94 | $3.3 | 0.22% | 138 | $9.7 | 0.15% | 130 | $13.1 | 0.16% |
| Salmon | 95 | $3.2 | 0.21% | 108 | $13.6 | 0.21% | 113 | $16.8 | 0.21% |
| Sandwich Sauce | 96 | $3.2 | 0.21% | 156 | $7.7 | 0.12% | 146 | $10.8 | 0.14% |
| Tilapia - Fillet | 97 | $3.2 | 0.21% | 101 | $16.4 | 0.26% | 103 | $19.6 | 0.25% |
| Frozen Burgers | 98 | $3.2 | 0.21% | 217 | $3.1 | 0.05% | 185 | $6.3 | 0.08% |
| Frozen Breakfast Sausage | 99 | $3.1 | 0.20% | 135 | $9.8 | 0.15% | 132 | $12.9 | 0.16% |
| Stuffed/Mixed Beef | 100 | $3.1 | 0.20% | 88 | $19.2 | 0.30% | 90 | $22.3 | 0.28% |
| Top 100 Protein Foods Expenditures* | | $1,342.3 | 87.82% | | $5,249.5 | 81.66% | | $6,591.7 | 82.84% |
| Total Protein Foods Expenditures Among Top 1,000 Subcommodities | | $1,512.2 | 98.95% | | $6,288.8 | 97.83% | | $7,801.0 | 98.04% |
| Total Protein Foods Expenditures Among 1,792 Subcommodities | | $1,528.3 | 100% | | $6,428.5 | 100% | | $7,956.9 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit D-6: Top 100 Subcommodities for SNAP Households by Expenditure: Saturated Fats and Added Sugars (SoFAS)**

| SoFAS Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Soft Drinks 12/18&15pk Can Car | 1 | $164.6 | 18.86% | 1 | $601.2 | 16.11% | 1 | $765.8 | 16.63% |
| Sft Drnk 2 Liter Btl Carb Incl | 2 | $70.9 | 8.12% | 2 | $230.1 | 6.17% | 2 | $301.0 | 6.54% |
| Soft Drinks 20pk&24pk Can Carb | 3 | $39.7 | 4.55% | 9 | $106.4 | 2.85% | 8 | $146.1 | 3.17% |
| Sugar | 4 | $36.9 | 4.23% | 8 | $112.7 | 3.02% | 7 | $149.6 | 3.25% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 5 | $34.0 | 3.90% | 4 | $173.6 | 4.65% | 3 | $207.6 | 4.51% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 6 | $27.8 | 3.18% | 11 | $71.4 | 1.91% | 11 | $99.2 | 2.15% |
| Aseptic Pack Juice And Drinks | 7 | $24.2 | 2.78% | 16 | $57.1 | 1.53% | 15 | $81.4 | 1.77% |
| Refrigerated Coffee Creamers | 8 | $24.1 | 2.76% | 6 | $147.2 | 3.95% | 5 | $171.3 | 3.72% |
| Candy Bags-Chocolate | 9 | $21.5 | 2.46% | 5 | $147.5 | 3.95% | 6 | $169.1 | 3.67% |
| Butter | 10 | $19.6 | 2.24% | 3 | $175.6 | 4.71% | 4 | $195.2 | 4.24% |
| Sour Creams | 11 | $17.5 | 2.00% | 10 | $95.2 | 2.55% | 10 | $112.7 | 2.45% |
| Cream Cheese | 12 | $17.2 | 1.97% | 7 | $115.5 | 3.10% | 9 | $132.7 | 2.88% |
| Candy Bars (Singles)(Including | 13 | $16.3 | 1.87% | 18 | $54.9 | 1.47% | 16 | $71.3 | 1.55% |
| Dairy Case Juice Drnk Under 10 | 14 | $16.0 | 1.83% | 22 | $48.0 | 1.29% | 19 | $64.0 | 1.39% |
| Candy Bars (Multi Pack) | 15 | $15.6 | 1.79% | 12 | $69.6 | 1.86% | 12 | $85.2 | 1.85% |
| Tea Sweetened | 16 | $13.9 | 1.59% | 13 | $68.7 | 1.84% | 13 | $82.6 | 1.79% |
| Chewing Gum | 17 | $13.2 | 1.51% | 14 | $68.3 | 1.83% | 14 | $81.5 | 1.77% |
| Candy Bags-Non Chocolate | 18 | $12.6 | 1.44% | 19 | $54.9 | 1.47% | 18 | $67.5 | 1.46% |
| Molasses & Syrups | 19 | $11.7 | 1.34% | 15 | $58.7 | 1.57% | 17 | $70.4 | 1.53% |
| Dairy Case Citrus Pnch/Oj Subs | 20 | $11.0 | 1.26% | 27 | $34.4 | 0.92% | 26 | $45.4 | 0.99% |
| Fruit Drinks: Canned & Glass ( | 21 | $10.6 | 1.21% | 60 | $10.9 | 0.29% | 46 | $21.5 | 0.47% |
| Non Dairy Creamer | 22 | $10.5 | 1.20% | 25 | $35.4 | 0.95% | 25 | $45.9 | 1.00% |
| Seasonal Miscellaneous [Candy] | 23 | $9.2 | 1.05% | 23 | $46.9 | 1.26% | 23 | $56.0 | 1.22% |
| Dairy Case Tea With Sugar Or S | 24 | $8.4 | 0.96% | 36 | $23.1 | 0.62% | 33 | $31.5 | 0.68% |
| Seasonal Candy Bags-Chocolate | 25 | $7.9 | 0.90% | 20 | $54.8 | 1.47% | 21 | $62.7 | 1.36% |
| Energy Drink - Single Serve | 26 | $7.7 | 0.88% | 32 | $26.3 | 0.70% | 29 | $33.9 | 0.74% |
| Energy Drink - Single Serve (N | 27 | $7.1 | 0.82% | 24 | $39.5 | 1.06% | 24 | $46.7 | 1.01% |
| Preserves/Jam/Marmalade | 28 | $6.7 | 0.77% | 17 | $56.2 | 1.51% | 20 | $63.0 | 1.37% |
| Margarine  Stick | 29 | $6.7 | 0.77% | 41 | $22.3 | 0.60% | 37 | $29.0 | 0.63% |
| Juice (Under 10% Juice) | 30 | $6.7 | 0.76% | 40 | $22.4 | 0.60% | 36 | $29.1 | 0.63% |
| Sweeteners | 31 | $6.4 | 0.73% | 21 | $49.8 | 1.33% | 22 | $56.2 | 1.22% |

| SoFAS Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Frosting | 32 | $6.3 | 0.72% | 31 | $27.0 | 0.72% | 30 | $33.4 | 0.72% |
| Soft Drinks Can Non-Carb (Exce | 33 | $5.9 | 0.67% | 57 | $11.5 | 0.31% | 54 | $17.4 | 0.38% |
| Refrig Dips | 34 | $5.7 | 0.66% | 34 | $24.7 | 0.66% | 34 | $30.4 | 0.66% |
| Aseptic Pack Juice And Drinks | 35 | $5.3 | 0.61% | 46 | $17.5 | 0.47% | 44 | $22.9 | 0.50% |
| Candy Bars (Singles)(Including | 36 | $5.1 | 0.59% | 50 | $15.9 | 0.43% | 48 | $21.1 | 0.46% |
| Cranberry Juice (50% And Under | 37 | $5.0 | 0.58% | 39 | $22.6 | 0.61% | 40 | $27.6 | 0.60% |
| Frzn Whipped Topping | 38 | $5.0 | 0.57% | 28 | $30.9 | 0.83% | 28 | $35.9 | 0.78% |
| Blended Juice&Combinations (50 | 39 | $4.8 | 0.55% | 37 | $22.9 | 0.61% | 39 | $27.7 | 0.60% |
| Jelly | 40 | $4.7 | 0.54% | 44 | $18.1 | 0.48% | 45 | $22.8 | 0.50% |
| Energy Drink - Multi-Pack | 41 | $4.3 | 0.49% | 43 | $19.0 | 0.51% | 42 | $23.3 | 0.51% |
| Honey | 42 | $4.1 | 0.48% | 29 | $28.9 | 0.78% | 31 | $33.1 | 0.72% |
| Gum (Packaged) | 43 | $4.1 | 0.47% | 33 | $25.9 | 0.69% | 35 | $30.0 | 0.65% |
| Soft Drinks 6pk Can Carb (Exp | 44 | $4.1 | 0.47% | 30 | $27.8 | 0.74% | 32 | $31.9 | 0.69% |
| Miscellaneous Candy (Including | 45 | $4.0 | 0.46% | 42 | $19.0 | 0.51% | 43 | $23.0 | 0.50% |
| Juices Superfoods/Enhanced | 46 | $3.8 | 0.44% | 38 | $22.8 | 0.61% | 41 | $26.6 | 0.58% |
| Dairy Case Fruit Drinks (No Ju | 47 | $3.7 | 0.42% | 102 | $2.8 | 0.08% | 80 | $6.5 | 0.14% |
| Aseptic Pack Juice And Drinks | 48 | $3.5 | 0.41% | 87 | $4.2 | 0.11% | 72 | $7.7 | 0.17% |
| Aerosol Toppings [Milk By-Products] | 49 | $3.5 | 0.40% | 35 | $24.5 | 0.66% | 38 | $28.0 | 0.61% |
| Hot Chocolate/Cocoa Mix | 50 | $3.5 | 0.40% | 45 | $17.8 | 0.48% | 47 | $21.2 | 0.46% |
| Seasonal Candy Box-Chocolate | 51 | $3.4 | 0.39% | 47 | $16.6 | 0.45% | 49 | $20.0 | 0.43% |
| Sft Drnk 1 Liter Btl Carb (Exc | 52 | $3.3 | 0.38% | 65 | $8.2 | 0.22% | 63 | $11.5 | 0.25% |
| Fruit Drinks: Canned & Glass ( | 53 | $3.2 | 0.37% | 80 | $5.0 | 0.13% | 71 | $8.2 | 0.18% |
| Soft Drink Canisters | 54 | $3.1 | 0.36% | 66 | $7.9 | 0.21% | 65 | $11.1 | 0.24% |
| Marshmallows | 55 | $3.0 | 0.34% | 48 | $16.4 | 0.44% | 50 | $19.4 | 0.42% |
| Whipping Cream | 56 | $3.0 | 0.34% | 26 | $35.2 | 0.94% | 27 | $38.1 | 0.83% |
| Solid Shortening | 57 | $2.9 | 0.33% | 54 | $14.0 | 0.38% | 55 | $16.9 | 0.37% |
| Tea Can With Sweetener/Sugar | 58 | $2.7 | 0.31% | 74 | $6.1 | 0.16% | 67 | $8.8 | 0.19% |
| Soft Drink Bottle Non-Carb (Ex | 59 | $2.6 | 0.30% | 83 | $4.7 | 0.13% | 76 | $7.4 | 0.16% |
| Ice Cream Toppings | 60 | $2.6 | 0.30% | 53 | $14.1 | 0.38% | 56 | $16.7 | 0.36% |
| Seasonal Candy Bags Non-Chocol | 61 | $2.6 | 0.30% | 52 | $14.9 | 0.40% | 53 | $17.5 | 0.38% |
| Candy Bars Multi Pack W/Flour | 62 | $2.6 | 0.29% | 64 | $8.8 | 0.23% | 64 | $11.3 | 0.25% |
| Candy Bags-Chocolate W/Flour | 63 | $2.5 | 0.29% | 51 | $15.2 | 0.41% | 52 | $17.7 | 0.38% |

| SoFAS Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Pork Skins/Cracklins | 64 | $2.2 | 0.26% | 73 | $6.2 | 0.17% | 68 | $8.4 | 0.18% |
| Mints/Candy & Breath (Not Life | 65 | $2.1 | 0.25% | 56 | $12.1 | 0.32% | 57 | $14.3 | 0.31% |
| Juices Smoothies/Blended | 66 | $2.1 | 0.24% | 59 | $11.0 | 0.29% | 60 | $13.1 | 0.28% |
| Miscellaneous Candy (Including | 67 | $1.9 | 0.22% | 58 | $11.2 | 0.30% | 59 | $13.1 | 0.28% |
| Cocktail Mixes-Fluid:Add Liq | 68 | $1.9 | 0.22% | 49 | $16.4 | 0.44% | 51 | $18.3 | 0.40% |
| Cake Decors & Icing | 69 | $1.8 | 0.20% | 62 | $10.0 | 0.27% | 62 | $11.7 | 0.25% |
| Enhanced Stick [Powder Drink Mix] | 70 | $1.7 | 0.20% | 61 | $10.7 | 0.29% | 61 | $12.5 | 0.27% |
| Novelty Candy | 71 | $1.6 | 0.19% | 76 | $5.7 | 0.15% | 77 | $7.4 | 0.16% |
| Sugar Sweetened Sticks | 72 | $1.4 | 0.16% | 104 | $2.5 | 0.07% | 96 | $3.9 | 0.08% |
| Dips Caramel/Fruit Glazes | 73 | $1.3 | 0.15% | 75 | $5.9 | 0.16% | 78 | $7.2 | 0.16% |
| Seasonal Miscellaneous W/Flour | 74 | $1.2 | 0.14% | 68 | $7.1 | 0.19% | 69 | $8.4 | 0.18% |
| Instant Tea & Tea Mix (W/Sugar | 75 | $1.1 | 0.13% | 84 | $4.4 | 0.12% | 85 | $5.6 | 0.12% |
| Misc Checklane Candy | 76 | $1.1 | 0.13% | 103 | $2.6 | 0.07% | 97 | $3.7 | 0.08% |
| Fluid Pouch [Powder Drink Mix] | 77 | $1.1 | 0.13% | 71 | $6.6 | 0.18% | 73 | $7.7 | 0.17% |
| Sweet Goods: Candy | 78 | $1.1 | 0.12% | 85 | $4.4 | 0.12% | 87 | $5.4 | 0.12% |
| Tea Bottles With Sweetener/Sug | 79 | $1.1 | 0.12% | 114 | $1.9 | 0.05% | 105 | $3.0 | 0.06% |
| Hispanic Carbonated Beverages | 80 | $1.1 | 0.12% | 93 | $3.5 | 0.09% | 92 | $4.6 | 0.10% |
| Candy W/O Flour | 81 | $1.0 | 0.12% | 78 | $5.4 | 0.15% | 81 | $6.5 | 0.14% |
| Candy Boxed Chocolates W/Flour | 82 | $1.0 | 0.12% | 79 | $5.3 | 0.14% | 83 | $6.3 | 0.14% |
| Apple Juice & Cider (50% And U | 83 | $1.0 | 0.12% | 98 | $3.0 | 0.08% | 95 | $4.0 | 0.09% |
| Energy Drink - Multi-Pack (Non | 84 | $1.0 | 0.11% | 63 | $9.4 | 0.25% | 66 | $10.4 | 0.22% |
| Candy Boxed Chocolates | 85 | $0.9 | 0.11% | 70 | $6.7 | 0.18% | 74 | $7.7 | 0.17% |
| Seasonal Candy Box Non-Chocola | 86 | $0.9 | 0.11% | 89 | $4.0 | 0.11% | 88 | $4.9 | 0.11% |
| Candy Box Non-Chocolate | 87 | $0.9 | 0.11% | 90 | $3.9 | 0.10% | 89 | $4.8 | 0.10% |
| Cake Decors – Candies | 88 | $0.9 | 0.10% | 77 | $5.4 | 0.15% | 82 | $6.3 | 0.14% |
| Non-Carb Jce (Under 50%Jce) | 89 | $0.9 | 0.10% | 82 | $4.8 | 0.13% | 84 | $5.7 | 0.12% |
| Candy Bags-Non Chocolate W/Flo | 90 | $0.8 | 0.09% | 91 | $3.7 | 0.10% | 93 | $4.5 | 0.10% |
| Hispanic Juice Under 50% Juice | 91 | $0.7 | 0.08% | 113 | $2.0 | 0.07% | 109 | $2.7 | 0.05% |
| Can/Btl Carb Beve 50% And Unde | 92 | $0.7 | 0.08% | 67 | $7.6 | 0.20% | 70 | $8.3 | 0.18% |
| Cranapple/Cran Grape Juice (Un | 93 | $0.6 | 0.07% | 69 | $7.0 | 0.19% | 75 | $7.6 | 0.17% |
| Grapefruit Juice (50% And Unde | 94 | $0.6 | 0.07% | 96 | $3.1 | 0.08% | 98 | $3.7 | 0.08% |
| Blended Juice&Combinations (Un | 95 | $0.6 | 0.07% | 97 | $3.0 | 0.08% | 100 | $3.6 | 0.08% |

| SoFAS Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Mixers(Tonic Water/Gngr Ale)Un | 96 | $0.5 | 0.06% | 55 | $13.2 | 0.35% | 58 | $13.7 | 0.30% |
| Marshmallow Creme | 97 | $0.5 | 0.06% | 92 | $3.5 | 0.09% | 94 | $4.1 | 0.09% |
| Coconut [Baking Needs] | 98 | $0.5 | 0.06% | 81 | $4.9 | 0.13% | 86 | $5.5 | 0.12% |
| Honey/Syrup | 99 | $0.5 | 0.06% | 86 | $4.3 | 0.11% | 90 | $4.8 | 0.10% |
| Dips Fruit And Chocolate | 100 | $0.5 | 0.06% | 106 | $1.9 | 0.05% | 112 | $2.4 | 0.04% |
| Top 100 SoFAS Expenditures* | | $862.5 | 98.70% | | $3,660.7 | 97.93% | | $4,523.2 | 98.05% |
| Total SoFAS Expenditures Among Top 1,000 Subcommodities | | $864.1 | 98.96% | | $3,673.1 | 98.42% | | $4,537.3 | 98.53% |
| Total SoFAS Expenditures Among 1,792 Subcommodities | | $873.2 | 100% | | $3,731.9 | 100% | | $4,605.0 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit D-7: Top 100 Subcommodities for SNAP Households by Expenditure: Vegetables**

| Vegetable Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Potatoes Russet (Bulk&Bag) | 1 | $35.8 | 6.74% | 1 | $154.5 | 4.60% | 1 | $190.2 | 4.89% |
| Fz Bag Vegetables - Plain | 2 | $25.7 | 4.85% | 2 | $131.9 | 3.93% | 2 | $157.7 | 4.05% |
| Mainstream [Pasta & Pizza Sauce] | 3 | $23.0 | 4.33% | 6 | $81.0 | 2.41% | 5 | $103.9 | 2.67% |
| Frzn French Fries | 4 | $20.5 | 3.86% | 19 | $50.3 | 1.50% | 9 | $70.8 | 1.82% |
| Avocado | 5 | $13.4 | 2.52% | 4 | $112.6 | 3.35% | 4 | $126.0 | 3.24% |
| Blends [Salad Mix] | 6 | $13.1 | 2.47% | 3 | $124.0 | 3.69% | 3 | $137.1 | 3.52% |
| Green Beans: Fs/Whl/Cut | 7 | $12.8 | 2.41% | 15 | $53.1 | 1.58% | 15 | $65.9 | 1.69% |
| Potatoes: Dry | 8 | $12.3 | 2.31% | 33 | $32.3 | 0.96% | 28 | $44.6 | 1.15% |
| Corn | 9 | $12.1 | 2.28% | 22 | $44.0 | 1.31% | 19 | $56.0 | 1.44% |
| Head Lettuce | 10 | $11.6 | 2.18% | 13 | $55.5 | 1.65% | 14 | $67.1 | 1.72% |
| Frzn Steamable Vegetables | 11 | $10.5 | 1.98% | 5 | $81.4 | 2.42% | 6 | $91.9 | 2.36% |
| Mexican Sauces And Picante Sau | 12 | $10.2 | 1.93% | 9 | $62.3 | 1.85% | 8 | $72.5 | 1.86% |
| Tomatoes Diced | 13 | $9.5 | 1.79% | 11 | $59.9 | 1.78% | 11 | $69.4 | 1.79% |
| Tomatoes Hothouse On The Vine | 14 | $9.2 | 1.74% | 7 | $77.7 | 2.31% | 7 | $86.9 | 2.23% |
| Onions Yellow (Bulk&Bag) | 15 | $8.7 | 1.65% | 27 | $39.3 | 1.17% | 24 | $48.1 | 1.24% |
| Cucumbers | 16 | $8.2 | 1.55% | 12 | $58.9 | 1.75% | 13 | $67.1 | 1.73% |
| Vegetable Salads - Prepack | 17 | $7.8 | 1.48% | 29 | $36.6 | 1.09% | 29 | $44.4 | 1.14% |
| Peppers Green Bell | 18 | $7.8 | 1.47% | 25 | $41.5 | 1.24% | 22 | $49.3 | 1.27% |
| Regular Garden | 19 | $7.8 | 1.46% | 35 | $31.9 | 0.95% | 31 | $39.6 | 1.02% |
| Roma Tomatoes (Bulk/Pkg) | 20 | $7.5 | 1.41% | 26 | $39.6 | 1.18% | 25 | $47.1 | 1.21% |
| Carrots Mini Peeled | 21 | $7.0 | 1.32% | 10 | $61.4 | 1.83% | 12 | $68.5 | 1.76% |
| Onions Sweet (Bulk&Bag) | 22 | $6.2 | 1.16% | 20 | $47.4 | 1.41% | 21 | $53.6 | 1.38% |
| Celery | 23 | $5.9 | 1.11% | 17 | $51.2 | 1.52% | 18 | $57.1 | 1.47% |
| Tomatoes Vine Ripe Bulk | 24 | $5.7 | 1.07% | 51 | $22.5 | 0.67% | 48 | $28.2 | 0.72% |
| Garden Plus [Salad Mix] | 25 | $5.5 | 1.03% | 36 | $31.8 | 0.95% | 34 | $37.2 | 0.96% |
| Cabbage | 26 | $5.3 | 1.00% | 43 | $25.1 | 0.75% | 43 | $30.5 | 0.78% |
| Frzn Tater Tots/Other Extruded | 27 | $5.2 | 0.99% | 55 | $18.8 | 0.56% | 53 | $24.1 | 0.62% |
| Broccoli Whole&Crowns | 28 | $5.2 | 0.97% | 16 | $52.0 | 1.55% | 17 | $57.1 | 1.47% |
| Tomato Sauce | 29 | $5.1 | 0.96% | 48 | $24.2 | 0.72% | 45 | $29.3 | 0.75% |
| Variety Lettuce | 30 | $5.1 | 0.96% | 8 | $65.2 | 1.94% | 10 | $70.3 | 1.81% |
| Tomatoes Hot House Bulk | 31 | $5.0 | 0.94% | 39 | $30.3 | 0.90% | 37 | $35.3 | 0.91% |

| Vegetable Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Potatoes Sweet&Yams | 32 | $4.8 | 0.91% | 28 | $37.1 | 1.11% | 30 | $41.9 | 1.08% |
| Tomatoes Grape | 33 | $4.7 | 0.88% | 14 | $54.6 | 1.63% | 16 | $59.3 | 1.52% |
| Mexican Beans/Refried | 34 | $4.7 | 0.88% | 52 | $21.0 | 0.63% | 51 | $25.6 | 0.66% |
| Frzn Hashbrown Potatoes | 35 | $4.6 | 0.86% | 45 | $24.8 | 0.74% | 44 | $29.3 | 0.75% |
| Corn Bulk | 36 | $4.5 | 0.85% | 32 | $32.5 | 0.97% | 35 | $37.1 | 0.95% |
| Fz Box Vegetables - Value Adde | 37 | $4.4 | 0.83% | 46 | $24.7 | 0.73% | 47 | $29.1 | 0.75% |
| Kits [Salad Mix] | 38 | $4.2 | 0.79% | 31 | $33.5 | 1.00% | 33 | $37.6 | 0.97% |
| Potatoes Red (Bulk&Bag) | 39 | $4.1 | 0.78% | 34 | $32.0 | 0.95% | 36 | $36.1 | 0.93% |
| Frzn Corn On The Cob | 40 | $4.0 | 0.75% | 94 | $8.4 | 0.25% | 83 | $12.4 | 0.32% |
| Vegetable Party Tray | 41 | $4.0 | 0.75% | 44 | $25.1 | 0.75% | 46 | $29.1 | 0.75% |
| Cut Vegetables All Other | 42 | $4.0 | 0.75% | 24 | $42.2 | 1.26% | 26 | $46.2 | 1.19% |
| Vegetable Salads - Bulk | 43 | $3.8 | 0.72% | 37 | $31.0 | 0.92% | 38 | $34.8 | 0.89% |
| Veg Juice (Except Tomato) (Ove | 44 | $3.8 | 0.72% | 38 | $30.4 | 0.91% | 39 | $34.2 | 0.88% |
| Asparagus | 45 | $3.8 | 0.72% | 18 | $50.7 | 1.51% | 20 | $54.5 | 1.40% |
| Tomatoes Vine Ripe Pkg | 46 | $3.6 | 0.68% | 101 | $7.3 | 0.22% | 89 | $10.9 | 0.28% |
| Peppers Red Bell | 47 | $3.6 | 0.68% | 23 | $42.5 | 1.27% | 27 | $46.1 | 1.19% |
| Value (Pasta Tomato Sauce) | 48 | $3.5 | 0.67% | 87 | $9.7 | 0.29% | 78 | $13.2 | 0.34% |
| Peas/Green | 49 | $3.5 | 0.66% | 64 | $14.7 | 0.44% | 61 | $18.2 | 0.47% |
| Spinach & Greens | 50 | $3.5 | 0.66% | 103 | $7.0 | 0.21% | 92 | $10.5 | 0.27% |
| Peppers Other Bell | 51 | $3.4 | 0.63% | 41 | $28.4 | 0.85% | 41 | $31.8 | 0.82% |
| Mushrooms White Sliced Pkg | 52 | $3.3 | 0.63% | 42 | $27.8 | 0.83% | 42 | $31.2 | 0.80% |
| Shredded Lettuce | 53 | $3.3 | 0.62% | 81 | $10.9 | 0.32% | 75 | $14.2 | 0.36% |
| Mushrooms White Whole Pkg | 54 | $3.1 | 0.58% | 40 | $29.6 | 0.88% | 40 | $32.7 | 0.84% |
| Green Onions | 55 | $3.0 | 0.57% | 49 | $23.5 | 0.70% | 50 | $26.5 | 0.68% |
| Salad Bowls | 56 | $2.9 | 0.54% | 74 | $12.3 | 0.37% | 69 | $15.2 | 0.39% |
| Fz Bag Vegetables - Value Adde | 57 | $2.8 | 0.54% | 65 | $14.7 | 0.44% | 63 | $17.6 | 0.45% |
| Sal: Hommus | 58 | $2.8 | 0.52% | 21 | $45.4 | 1.35% | 23 | $48.2 | 1.24% |
| Mushrooms Cnd & Glass | 59 | $2.7 | 0.52% | 67 | $14.3 | 0.42% | 64 | $17.0 | 0.44% |
| Mexican Enchilada Sauce | 60 | $2.7 | 0.51% | 69 | $13.7 | 0.41% | 66 | $16.4 | 0.42% |
| Onions Red (Bulk&Bag) | 61 | $2.5 | 0.48% | 53 | $20.9 | 0.62% | 54 | $23.5 | 0.60% |
| Onions White (Bulk&Bag) | 62 | $2.5 | 0.47% | 60 | $15.8 | 0.47% | 60 | $18.3 | 0.47% |
| Authentic Sauces/Salsa/Picante | 63 | $2.3 | 0.43% | 89 | $9.2 | 0.27% | 87 | $11.5 | 0.30% |

| Vegetable Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Salad Mix Blends Organic | 64 | $2.3 | 0.43% | 30 | $36.5 | 1.09% | 32 | $38.8 | 1.00% |
| Salad: Lettuce | 65 | $2.2 | 0.42% | 77 | $12.2 | 0.36% | 72 | $14.5 | 0.37% |
| Cauliflower Whole | 66 | $2.2 | 0.42% | 47 | $24.5 | 0.73% | 49 | $26.8 | 0.69% |
| Mushrooms Portabella | 67 | $2.2 | 0.42% | 50 | $22.6 | 0.67% | 52 | $24.8 | 0.64% |
| Mexican Peppers Chilies | 68 | $2.2 | 0.41% | 61 | $15.7 | 0.47% | 62 | $17.9 | 0.46% |
| Fried Onions | 69 | $2.1 | 0.39% | 75 | $12.3 | 0.37% | 73 | $14.3 | 0.37% |
| Carrots Bagged | 70 | $2.0 | 0.39% | 58 | $17.2 | 0.51% | 58 | $19.2 | 0.49% |
| Potatoes Gourmet | 71 | $2.0 | 0.38% | 54 | $20.3 | 0.60% | 55 | $22.3 | 0.57% |
| Sweet Potatoes | 72 | $2.0 | 0.38% | 104 | $6.7 | 0.20% | 101 | $8.7 | 0.22% |
| Corn Is Packaged | 73 | $1.9 | 0.36% | 70 | $12.8 | 0.38% | 71 | $14.7 | 0.38% |
| Salad Spinach | 74 | $1.8 | 0.34% | 57 | $17.9 | 0.53% | 57 | $19.7 | 0.51% |
| Tomato Paste | 75 | $1.8 | 0.34% | 83 | $10.2 | 0.30% | 84 | $12.0 | 0.31% |
| Sal: Salsa/Dips Bulk | 76 | $1.8 | 0.33% | 98 | $7.7 | 0.23% | 95 | $9.5 | 0.24% |
| Beans | 77 | $1.7 | 0.32% | 59 | $16.9 | 0.50% | 59 | $18.6 | 0.48% |
| Tomato Juice (Over 50% Jce) | 78 | $1.7 | 0.32% | 88 | $9.6 | 0.28% | 88 | $11.2 | 0.29% |
| Authentic Vegetables And Foods | 79 | $1.7 | 0.32% | 136 | $3.2 | 0.10% | 128 | $4.9 | 0.13% |
| Potatoes Gold (Bulk&Bag) | 80 | $1.6 | 0.29% | 63 | $14.8 | 0.44% | 65 | $16.4 | 0.42% |
| Garlic Whole Cloves | 81 | $1.6 | 0.29% | 71 | $12.7 | 0.38% | 74 | $14.3 | 0.37% |
| Coleslaw | 82 | $1.6 | 0.29% | 79 | $11.9 | 0.35% | 77 | $13.5 | 0.35% |
| Carrots Bagged Organic | 83 | $1.5 | 0.29% | 56 | $18.6 | 0.55% | 56 | $20.2 | 0.52% |
| Pumpkins | 84 | $1.5 | 0.29% | 82 | $10.3 | 0.31% | 85 | $11.9 | 0.31% |
| Herbs Cilanto | 85 | $1.4 | 0.26% | 84 | $10.1 | 0.30% | 86 | $11.5 | 0.30% |
| Frzn Baked/Stuffed/Mashed&Spec | 86 | $1.3 | 0.25% | 91 | $9.0 | 0.27% | 93 | $10.4 | 0.27% |
| Broccoli/Cauliflower Processed | 87 | $1.3 | 0.25% | 72 | $12.5 | 0.37% | 76 | $13.8 | 0.36% |
| Mixed Vegetables | 88 | $1.3 | 0.24% | 124 | $4.5 | 0.13% | 119 | $5.8 | 0.15% |
| Authentic Peppers | 89 | $1.3 | 0.24% | 125 | $4.5 | 0.13% | 120 | $5.7 | 0.15% |
| Sal:Salsa Prepack | 90 | $1.3 | 0.24% | 68 | $13.7 | 0.41% | 70 | $15.0 | 0.38% |
| Carrots | 91 | $1.1 | 0.21% | 123 | $4.5 | 0.14% | 121 | $5.7 | 0.15% |
| Peppers Yellow Bell | 92 | $1.1 | 0.21% | 80 | $11.4 | 0.34% | 82 | $12.5 | 0.32% |
| Pizza Sauce | 93 | $1.1 | 0.21% | 110 | $6.1 | 0.18% | 107 | $7.2 | 0.18% |
| Garlic Jar | 94 | $1.1 | 0.21% | 97 | $7.7 | 0.23% | 99 | $8.8 | 0.23% |
| Peppers Jalapeno | 95 | $1.0 | 0.19% | 126 | $4.4 | 0.13% | 125 | $5.5 | 0.14% |

| Vegetable Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Tomatoes Cherry | 96 | $1.0 | 0.19% | 78 | $12.1 | 0.36% | 80 | $13.1 | 0.34% |
| Instore Cut Vegetables | 97 | $1.0 | 0.19% | 86 | $9.7 | 0.29% | 91 | $10.7 | 0.28% |
| Tomato Stewed | 98 | $1.0 | 0.19% | 108 | $6.4 | 0.19% | 105 | $7.4 | 0.19% |
| White Potatoes | 99 | $1.0 | 0.18% | 128 | $4.3 | 0.13% | 127 | $5.2 | 0.13% |
| Sauerkraut and Cabbage | 100 | $0.9 | 0.17% | 111 | $6.0 | 0.18% | 109 | $6.9 | 0.18% |
| **Top 100 Vegetable Expenditures*** | | **$500.7** | **94.36%** | | **$3,035.6** | **90.37%** | | **$3,536.4** | **90.91%** |
| **Total Vegetable Expenditures Among Top 1,000 Subcommodities** | | **$520.5** | **98.08%** | | **$3,251.8** | **96.80%** | | **$3,772.3** | **96.97%** |
| **Total Vegetable Expenditures Among 1,792 Subcommodities** | | **$530.7** | **100%** | | **$3,359.3** | **100%** | | **$3,890.0** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit D-8: Top 100 Subcommodities for SNAP Households by Expenditure: Composite Foods**

| Composite Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Potato Chips | 1 | $64.4 | 5.19% | 2 | $253.2 | 4.88% | 1 | $317.6 | 4.94% |
| Snacks/Appetizers | 2 | $44.6 | 3.59% | 10 | $100.5 | 1.94% | 7 | $145.0 | 2.26% |
| Fz Ss Prem Traditional Meals | 3 | $43.8 | 3.53% | 4 | $175.4 | 3.38% | 4 | $219.3 | 3.41% |
| Snack Cake - Multi Pack | 4 | $41.6 | 3.36% | 9 | $101.7 | 1.96% | 9 | $143.3 | 2.23% |
| Fz Ss Economy Meals All | 5 | $40.9 | 3.30% | 15 | $80.7 | 1.56% | 11 | $121.6 | 1.89% |
| Pizza/Premium | 6 | $39.7 | 3.20% | 6 | $153.3 | 2.95% | 5 | $193.0 | 3.00% |
| Sandwiches&Handhelds | 7 | $35.9 | 2.89% | 17 | $73.6 | 1.42% | 13 | $109.4 | 1.70% |
| Convenient Meals - Kids Meal C | 8 | $34.2 | 2.76% | 19 | $69.7 | 1.34% | 14 | $104.0 | 1.62% |
| Premium [Ice Cream & Sherbert] | 9 | $31.2 | 2.52% | 3 | $226.0 | 4.35% | 3 | $257.2 | 4.00% |
| Condensed Soup | 10 | $29.7 | 2.39% | 5 | $153.6 | 2.96% | 6 | $183.2 | 2.85% |
| Fz Family Style Entrees | 11 | $27.6 | 2.23% | 13 | $83.5 | 1.61% | 12 | $111.1 | 1.73% |
| Traditional [Ice Cream & Sherbert] | 12 | $25.6 | 2.07% | 8 | $118.7 | 2.29% | 8 | $144.4 | 2.25% |
| Fz Ss Prem Nutritional Meals | 13 | $24.7 | 1.99% | 1 | $271.6 | 5.23% | 2 | $296.3 | 4.61% |
| Macaroni & Cheese Dnrs | 14 | $24.3 | 1.96% | 24 | $59.7 | 1.15% | 21 | $84.0 | 1.31% |
| Can Pasta | 15 | $22.2 | 1.79% | 36 | $47.7 | 0.92% | 29 | $69.9 | 1.09% |
| Mult Pk Bag Snacks | 16 | $21.6 | 1.74% | 38 | $43.4 | 0.84% | 32 | $65.0 | 1.01% |
| Sw Gds:Donuts | 17 | $21.3 | 1.72% | 14 | $82.3 | 1.58% | 15 | $103.6 | 1.61% |
| Pizza/Economy | 18 | $19.8 | 1.60% | 37 | $45.1 | 0.87% | 33 | $65.0 | 1.01% |
| Frzn Breakfast Sandwiches | 19 | $19.1 | 1.54% | 29 | $55.7 | 1.07% | 23 | $74.8 | 1.16% |
| Fz Skillet Meals | 20 | $18.8 | 1.51% | 16 | $79.3 | 1.53% | 17 | $98.1 | 1.53% |
| Cakes: Birthday/Celebration Sh | 21 | $18.6 | 1.50% | 33 | $50.3 | 0.97% | 31 | $68.9 | 1.07% |
| Sandwich Cookies | 22 | $18.0 | 1.45% | 18 | $71.8 | 1.38% | 19 | $89.8 | 1.40% |
| Pizza/Traditional | 23 | $17.9 | 1.44% | 22 | $64.1 | 1.24% | 22 | $82.0 | 1.27% |
| Rts Soup: Chunky/Homestyle/ Et | 24 | $17.6 | 1.42% | 7 | $119.9 | 2.31% | 10 | $137.5 | 2.14% |
| Salsa & Dips | 25 | $17.1 | 1.38% | 28 | $57.0 | 1.10% | 24 | $74.1 | 1.15% |
| Sandwiches - (Cold) | 26 | $16.9 | 1.36% | 20 | $67.7 | 1.30% | 20 | $84.6 | 1.32% |
| Sweet Goods - Full Size | 27 | $15.8 | 1.28% | 27 | $57.9 | 1.12% | 26 | $73.8 | 1.15% |
| Tray Pack/Choc Chip Cookies | 28 | $15.3 | 1.23% | 31 | $53.9 | 1.04% | 30 | $69.2 | 1.08% |
| Sticks/Enrobed [Frozen Novelties] | 29 | $14.2 | 1.14% | 25 | $59.7 | 1.15% | 25 | $73.9 | 1.15% |
| Water Ice [Frozen Novelties] | 30 | $14.0 | 1.13% | 32 | $50.6 | 0.97% | 34 | $64.6 | 1.00% |
| Pails [Ice Cream & Sherbert] | 31 | $13.9 | 1.12% | 46 | $35.1 | 0.68% | 41 | $49.1 | 0.76% |

| Composite Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Skillet Dinners | 32 | $13.0 | 1.05% | 57 | $25.8 | 0.50% | 49 | $38.9 | 0.60% |
| Pizza/Single Serve/Microwave | 33 | $12.8 | 1.03% | 39 | $43.2 | 0.83% | 38 | $56.0 | 0.87% |
| Super Premium Pints [Ice Cream & Sherbert] | 34 | $11.8 | 0.95% | 11 | $91.1 | 1.76% | 16 | $103.0 | 1.60% |
| Cakes: Cupcakes | 35 | $11.1 | 0.89% | 45 | $35.3 | 0.68% | 43 | $46.3 | 0.72% |
| Corn Dogs | 36 | $10.9 | 0.88% | 68 | $20.6 | 0.40% | 59 | $31.5 | 0.49% |
| Cookies: Regular | 37 | $10.8 | 0.87% | 26 | $59.6 | 1.15% | 28 | $70.4 | 1.09% |
| Burritos | 38 | $10.2 | 0.82% | 69 | $20.0 | 0.39% | 61 | $30.1 | 0.47% |
| Microwave Dinners | 39 | $9.8 | 0.79% | 40 | $39.9 | 0.77% | 40 | $49.8 | 0.77% |
| Cakes: Layers | 40 | $9.8 | 0.79% | 42 | $38.2 | 0.74% | 42 | $48.1 | 0.75% |
| Sushi - In Store Prepared | 41 | $9.2 | 0.74% | 12 | $85.4 | 1.64% | 18 | $94.6 | 1.47% |
| Canister Snacks | 42 | $9.1 | 0.73% | 44 | $36.4 | 0.70% | 45 | $45.5 | 0.71% |
| Pudding&Gelatin Cups/Cans | 43 | $8.7 | 0.70% | 53 | $27.6 | 0.53% | 51 | $36.3 | 0.56% |
| Salty Snacks Vending | 44 | $8.4 | 0.67% | 80 | $15.8 | 0.31% | 67 | $24.2 | 0.38% |
| Cones [Frozen Novelties] | 45 | $7.9 | 0.64% | 50 | $31.2 | 0.60% | 48 | $39.2 | 0.61% |
| Vanilla Wafer/Kids Cookies | 46 | $7.5 | 0.60% | 43 | $36.7 | 0.71% | 46 | $44.2 | 0.69% |
| Ice Cream Sandwiches | 47 | $7.4 | 0.60% | 60 | $24.2 | 0.47% | 58 | $31.6 | 0.49% |
| Cakes: Creme/Pudding | 48 | $7.4 | 0.59% | 58 | $25.8 | 0.50% | 54 | $33.2 | 0.52% |
| Refrigerated Pudding | 49 | $7.0 | 0.57% | 34 | $49.5 | 0.95% | 37 | $56.5 | 0.88% |
| Layer Cake Mix | 50 | $7.0 | 0.56% | 47 | $35.1 | 0.68% | 47 | $42.1 | 0.65% |
| Refrigerated Cookies-Brand | 51 | $6.8 | 0.55% | 51 | $28.8 | 0.56% | 53 | $35.6 | 0.55% |
| Broth | 52 | $6.7 | 0.54% | 21 | $65.6 | 1.26% | 27 | $72.3 | 1.12% |
| Pies: Fruit/Nut | 53 | $6.3 | 0.51% | 41 | $39.6 | 0.76% | 44 | $45.9 | 0.71% |
| Snack Cake - Single Serve | 54 | $5.7 | 0.46% | 77 | $16.2 | 0.31% | 74 | $22.0 | 0.34% |
| Better For You Snacks | 55 | $5.6 | 0.45% | 35 | $48.1 | 0.93% | 39 | $53.7 | 0.84% |
| Cookies: Holiday/Special Occas | 56 | $5.5 | 0.44% | 56 | $26.8 | 0.52% | 56 | $32.2 | 0.50% |
| Misc Bag Snacks | 57 | $5.5 | 0.44% | 98 | $11.5 | 0.22% | 83 | $17.0 | 0.26% |
| Frozen Fruit Pies  & Cobblers | 58 | $5.3 | 0.43% | 62 | $23.7 | 0.46% | 62 | $28.9 | 0.45% |
| Frozen Cream Pies | 59 | $4.9 | 0.39% | 71 | $18.9 | 0.36% | 69 | $23.8 | 0.37% |
| Sw Gds: Sw Rolls/Dan | 60 | $4.8 | 0.39% | 55 | $26.9 | 0.52% | 57 | $31.7 | 0.49% |
| Brownie Mix | 61 | $4.8 | 0.39% | 54 | $27.5 | 0.53% | 55 | $32.3 | 0.50% |
| Fz Meal Kits/Stuffed/Other | 62 | $4.8 | 0.38% | 96 | $12.2 | 0.23% | 84 | $16.9 | 0.26% |
| Sw Gds: Muffins | 63 | $4.5 | 0.36% | 48 | $31.8 | 0.61% | 50 | $36.3 | 0.57% |

| Composite Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Frzn Breakfast Entrees | 64 | $4.5 | 0.36% | 78 | $16.2 | 0.31% | 78 | $20.7 | 0.32% |
| Convenient Meals - Adult Meal | 65 | $4.5 | 0.36% | 102 | $11.2 | 0.22% | 92 | $15.7 | 0.24% |
| Dry Beans/Peas/Barley: Bag & B | 66 | $4.2 | 0.34% | 72 | $18.8 | 0.36% | 71 | $23.1 | 0.36% |
| Adult Premium [Frozen Novelties] | 67 | $4.2 | 0.34% | 30 | $54.5 | 1.05% | 36 | $58.7 | 0.91% |
| Mexican Dinners And Foods | 68 | $4.2 | 0.34% | 100 | $11.4 | 0.22% | 93 | $15.6 | 0.24% |
| Premium Cookies (Ex: Pepperidg | 69 | $4.2 | 0.33% | 49 | $31.5 | 0.61% | 52 | $35.7 | 0.55% |
| Chocolate Covered Cookies | 70 | $4.0 | 0.32% | 73 | $18.5 | 0.36% | 73 | $22.5 | 0.35% |
| Microwavable Cups | 71 | $3.7 | 0.29% | 116 | $9.0 | 0.17% | 106 | $12.7 | 0.20% |
| Cakes: Cheesecake | 72 | $3.6 | 0.29% | 84 | $14.7 | 0.28% | 81 | $18.3 | 0.28% |
| Deli Tray:Meat And Cheese | 73 | $3.5 | 0.28% | 65 | $21.5 | 0.41% | 66 | $25.0 | 0.39% |
| Dry Soup | 74 | $3.5 | 0.28% | 63 | $23.3 | 0.45% | 64 | $26.8 | 0.42% |
| Treats | 75 | $3.5 | 0.28% | 103 | $11.2 | 0.22% | 95 | $14.6 | 0.23% |
| Fitness&Diet - Bars W/Flour | 76 | $3.4 | 0.28% | 23 | $59.8 | 1.15% | 35 | $63.2 | 0.98% |
| Refrigerated Cookie Dough | 77 | $3.4 | 0.28% | 90 | $12.9 | 0.25% | 89 | $16.3 | 0.25% |
| Cakes: Fancy/Service Case | 78 | $3.3 | 0.27% | 76 | $17.4 | 0.34% | 77 | $20.7 | 0.32% |
| Package Dinners/Pasta Salads | 79 | $3.3 | 0.26% | 112 | $9.5 | 0.18% | 105 | $12.7 | 0.20% |
| Cakes: Layers/Sheets Novelties | 80 | $3.3 | 0.26% | 94 | $12.5 | 0.24% | 91 | $15.8 | 0.25% |
| Pies: Pumpkin/Custard | 81 | $3.2 | 0.26% | 89 | $13.1 | 0.25% | 87 | $16.3 | 0.25% |
| Puddings Dry | 82 | $3.2 | 0.26% | 67 | $20.8 | 0.40% | 68 | $23.9 | 0.37% |
| Vendor Size/Single Serve Cooki | 83 | $3.1 | 0.25% | 126 | $6.8 | 0.13% | 120 | $9.9 | 0.15% |
| Snack Mix | 84 | $3.0 | 0.24% | 75 | $17.5 | 0.34% | 79 | $20.5 | 0.32% |
| Multi-Pack Cookies | 85 | $2.9 | 0.23% | 99 | $11.4 | 0.22% | 96 | $14.3 | 0.22% |
| Cups/Push Ups/Other | 86 | $2.8 | 0.23% | 110 | $9.6 | 0.18% | 108 | $12.4 | 0.19% |
| Frzn Pie Shells/Pastry Shell/F | 87 | $2.7 | 0.22% | 79 | $16.0 | 0.31% | 80 | $18.7 | 0.29% |
| Frozen Cakes/Desserts | 88 | $2.7 | 0.22% | 105 | $11.0 | 0.21% | 101 | $13.7 | 0.21% |
| Cakes: Angel Fds/Cke Rolls | 89 | $2.7 | 0.22% | 74 | $18.1 | 0.35% | 76 | $20.8 | 0.32% |
| Wellness/Portion Control | 90 | $2.7 | 0.22% | 61 | $23.8 | 0.46% | 65 | $26.5 | 0.41% |
| Pie Filling/Mincemeat/Glazes | 91 | $2.7 | 0.22% | 59 | $24.8 | 0.48% | 63 | $27.5 | 0.43% |
| Misc Snacks | 92 | $2.6 | 0.21% | 87 | $13.2 | 0.25% | 90 | $15.8 | 0.25% |
| Cakes: Ice Cream | 93 | $2.6 | 0.21% | 120 | $8.6 | 0.17% | 113 | $11.2 | 0.17% |
| Sushi - Prepackaged | 94 | $2.6 | 0.21% | 70 | $19.2 | 0.37% | 75 | $21.8 | 0.34% |
| Cakes:Birthday/Celebration Lay | 95 | $2.5 | 0.20% | 114 | $9.1 | 0.18% | 110 | $11.6 | 0.18% |

| Composite Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Sw Gds: Swt/Flvrd Loaves | 96 | $2.4 | 0.20% | 85 | $13.9 | 0.27% | 88 | $16.3 | 0.25% |
| Cakes: Sheet | 97 | $2.4 | 0.19% | 124 | $7.2 | 0.14% | 121 | $9.6 | 0.15% |
| Cookies: Gourmet | 98 | $2.4 | 0.19% | 66 | $20.8 | 0.40% | 70 | $23.2 | 0.36% |
| Premium Pints [Ice Cream & Sherbert] | 99 | $2.3 | 0.18% | 128 | $6.5 | 0.13% | 125 | $8.8 | 0.14% |
| Sw Gds: Brownie/Bar Cookie | 100 | $1.9 | 0.15% | 104 | $11.2 | 0.22% | 104 | $13.1 | 0.20% |
| **Top 100 Composite Expenditures*** | | **$1,179.3** | **95.05%** | | **$4,717.8** | **90.90%** | | **$5,897.1** | **91.70%** |
| **Total Composite Expenditures Among Top 1,000 Subcommodities** | | **$1,235.4** | **99.57%** | | **$5,132.0** | **98.88%** | | **$6,367.4** | **99.01%** |
| **Total Composite Expenditures Among 1,792 Subcommodities** | | **$1,240.7** | **100%** | | **$5,190.0** | **100%** | | **$6,430.7** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit D-9: Top 100 Subcommodities for SNAP Households by Expenditure: Other Subcommodities**

| Other Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Infant Formula Starter/Solution | 1 | $54.2 | 9.60% | 14 | $45.3 | 1.70% | 6 | $99.5 | 3.07% |
| Still Water Drnking/Mnrl Water | 2 | $48.8 | 8.64% | 2 | $187.7 | 7.03% | 2 | $236.5 | 7.31% |
| Unflavored Can Coffee | 3 | $41.3 | 7.32% | 1 | $198.0 | 7.41% | 1 | $239.3 | 7.39% |
| Isotonic Drinks Single Serve | 4 | $30.5 | 5.40% | 4 | $119.5 | 4.47% | 3 | $150.0 | 4.63% |
| Spring Water | 5 | $16.2 | 2.87% | 5 | $95.6 | 3.58% | 5 | $111.8 | 3.45% |
| Traditional Spices | 6 | $14.1 | 2.49% | 8 | $61.2 | 2.29% | 7 | $75.2 | 2.32% |
| Bbq Sauce | 7 | $12.3 | 2.17% | 16 | $38.6 | 1.45% | 16 | $50.9 | 1.57% |
| Baby Food - Beginner | 8 | $11.7 | 2.07% | 21 | $28.1 | 1.05% | 18 | $39.8 | 1.23% |
| Non-Carb Water Flvr - Drnk/Mnr | 9 | $11.6 | 2.05% | 7 | $63.4 | 2.37% | 8 | $74.9 | 2.32% |
| Catsup | 10 | $11.5 | 2.03% | 15 | $41.5 | 1.55% | 15 | $53.0 | 1.64% |
| Sauce Mixes/Gravy Mixes Dry | 11 | $11.5 | 2.03% | 13 | $46.7 | 1.75% | 12 | $58.2 | 1.80% |
| Baby Food Junior/All Brands | 12 | $11.2 | 1.98% | 22 | $27.5 | 1.03% | 19 | $38.7 | 1.20% |
| Isotonic Drinks Multi-Pack | 13 | $10.8 | 1.92% | 9 | $58.1 | 2.17% | 10 | $68.9 | 2.13% |
| Ice - Crushed/Cubed | 14 | $9.3 | 1.65% | 11 | $49.9 | 1.87% | 11 | $59.2 | 1.83% |
| Unflavored Bag Coffee | 15 | $8.5 | 1.50% | 3 | $137.3 | 5.14% | 4 | $145.8 | 4.50% |
| Infant Formula Specialty | 16 | $8.4 | 1.49% | 71 | $9.1 | 0.34% | 47 | $17.5 | 0.54% |
| Infant Formula Starter Large P | 17 | $8.3 | 1.46% | 30 | $22.8 | 0.85% | 27 | $31.0 | 0.96% |
| Steak & Worchester Sauce | 18 | $8.2 | 1.44% | 25 | $26.7 | 1.00% | 21 | $34.9 | 1.08% |
| Unflavored Instant Coffee | 19 | $7.6 | 1.34% | 23 | $27.3 | 1.02% | 22 | $34.8 | 1.08% |
| Non-Dairy Milks | 20 | $7.1 | 1.25% | 6 | $67.7 | 2.53% | 9 | $74.8 | 2.31% |
| Unsweetened Envelope [Powder Drink Mix] | 21 | $7.0 | 1.25% | 88 | $6.2 | 0.23% | 61 | $13.3 | 0.41% |
| Malted Mlk/Syrup/Pwdrs (Eggnog | 22 | $6.9 | 1.23% | 28 | $25.3 | 0.95% | 26 | $32.2 | 1.00% |
| Still Water Flvrd Drnk/Mnrl Wt | 23 | $6.3 | 1.11% | 17 | $38.1 | 1.43% | 17 | $44.4 | 1.37% |
| Infant Formula Toddler | 24 | $6.0 | 1.06% | 55 | $12.4 | 0.46% | 45 | $18.4 | 0.57% |
| Mexican Seasoning Mixes | 25 | $5.9 | 1.05% | 33 | $20.6 | 0.77% | 32 | $26.5 | 0.82% |
| Hot Sauce | 26 | $5.8 | 1.03% | 42 | $16.4 | 0.61% | 38 | $22.2 | 0.69% |
| Ready To Drink Coffee | 27 | $5.5 | 0.98% | 34 | $20.5 | 0.77% | 33 | $26.0 | 0.80% |
| Tea Bags & Bulk Tea | 28 | $5.4 | 0.95% | 24 | $27.2 | 1.02% | 25 | $32.5 | 1.01% |
| Infant Formula Solutions Large | 29 | $5.3 | 0.95% | 47 | $15.2 | 0.57% | 42 | $20.5 | 0.63% |
| Stuffing Mixes | 30 | $5.3 | 0.94% | 31 | $22.1 | 0.83% | 30 | $27.4 | 0.85% |
| Infant Formula Concentrate | 31 | $4.9 | 0.86% | 111 | $3.9 | 0.15% | 82 | $8.8 | 0.27% |

| Other Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Salad Bar Other | 32 | $4.5 | 0.81% | 41 | $18.2 | 0.68% | 36 | $22.8 | 0.70% |
| Bits & Morsels [Baking Needs] | 33 | $4.4 | 0.77% | 10 | $50.3 | 1.88% | 13 | $54.7 | 1.69% |
| Ripe Olives | 34 | $4.1 | 0.73% | 27 | $25.3 | 0.95% | 28 | $29.5 | 0.91% |
| Gravy Can/Glass | 35 | $4.0 | 0.72% | 44 | $15.7 | 0.59% | 44 | $19.8 | 0.61% |
| Marinades | 36 | $3.9 | 0.70% | 39 | $18.4 | 0.69% | 37 | $22.4 | 0.69% |
| Baby Food Cereals | 37 | $3.8 | 0.67% | 82 | $7.1 | 0.27% | 70 | $10.9 | 0.34% |
| Diet Cntrl Liqs Nutritional | 38 | $3.7 | 0.66% | 20 | $30.3 | 1.13% | 24 | $34.0 | 1.05% |
| Enhancements - Pickles/Kraut | 39 | $3.6 | 0.64% | 36 | $19.8 | 0.74% | 35 | $23.4 | 0.72% |
| Infant Formula Ready To Use | 40 | $3.5 | 0.61% | 85 | $6.9 | 0.26% | 72 | $10.4 | 0.32% |
| Sugar Free Canister [Powder Drink Mix] | 41 | $3.5 | 0.61% | 32 | $21.1 | 0.79% | 34 | $24.5 | 0.76% |
| Coffee Pods/Singles/Filter Pac | 42 | $3.4 | 0.60% | 12 | $49.8 | 1.87% | 14 | $53.2 | 1.65% |
| Sugar Free Sticks [Powder Drink Mix] | 43 | $3.3 | 0.58% | 38 | $18.8 | 0.70% | 39 | $22.1 | 0.68% |
| Sparkling Water - Flvrd Sweet | 44 | $3.1 | 0.55% | 29 | $24.1 | 0.90% | 31 | $27.2 | 0.84% |
| Tea Bags/Herbal | 45 | $3.1 | 0.54% | 19 | $31.2 | 1.17% | 23 | $34.3 | 1.06% |
| Yellow Mustard | 46 | $3.0 | 0.53% | 56 | $12.4 | 0.46% | 55 | $15.4 | 0.48% |
| Asian Other Sauces/Marinad | 47 | $2.8 | 0.50% | 37 | $18.9 | 0.71% | 40 | $21.8 | 0.67% |
| Peppers | 48 | $2.7 | 0.48% | 52 | $13.5 | 0.50% | 53 | $16.2 | 0.50% |
| Mexican Taco Sauce | 49 | $2.6 | 0.47% | 84 | $7.0 | 0.26% | 76 | $9.7 | 0.30% |
| Green Olives | 50 | $2.6 | 0.46% | 43 | $15.8 | 0.59% | 46 | $18.3 | 0.57% |
| Relishes | 51 | $2.5 | 0.44% | 60 | $11.6 | 0.43% | 57 | $14.1 | 0.44% |
| Flavored Bag Coffee | 52 | $2.4 | 0.42% | 26 | $26.2 | 0.98% | 29 | $28.6 | 0.88% |
| Gourmet Spices | 53 | $2.4 | 0.42% | 18 | $33.2 | 1.24% | 20 | $35.6 | 1.10% |
| Baby Juices | 54 | $2.3 | 0.40% | 118 | $3.1 | 0.11% | 105 | $5.3 | 0.16% |
| Dry Salad Dressing&Dip Mixes | 55 | $2.0 | 0.35% | 48 | $15.1 | 0.57% | 49 | $17.1 | 0.53% |
| Mustard - All Other | 56 | $2.0 | 0.35% | 40 | $18.3 | 0.69% | 43 | $20.3 | 0.63% |
| Gelatin | 57 | $2.0 | 0.35% | 51 | $14.3 | 0.54% | 52 | $16.3 | 0.50% |
| Vinegar/White&Cider | 58 | $1.9 | 0.34% | 50 | $14.4 | 0.54% | 51 | $16.3 | 0.50% |
| Baby Isotonic Drinks | 59 | $1.9 | 0.33% | 101 | $4.9 | 0.18% | 92 | $6.8 | 0.21% |
| Wing Sauce | 60 | $1.8 | 0.33% | 100 | $5.0 | 0.19% | 91 | $6.8 | 0.21% |
| Pure Extracts | 61 | $1.7 | 0.31% | 46 | $15.4 | 0.58% | 48 | $17.2 | 0.53% |
| Infant Formula Soy Base | 62 | $1.7 | 0.31% | 161 | $1.1 | 0.04% | 135 | $2.8 | 0.09% |
| Juices Proteins | 63 | $1.7 | 0.30% | 66 | $10.1 | 0.38% | 64 | $11.8 | 0.36% |

| Other Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Sal:Dip Prepack | 64 | $1.7 | 0.30% | 59 | $12.1 | 0.45% | 58 | $13.8 | 0.43% |
| Diet Energy Drinks | 65 | $1.7 | 0.30% | 54 | $12.8 | 0.48% | 56 | $14.5 | 0.45% |
| Baby Spring Waters | 66 | $1.7 | 0.30% | 138 | $2.0 | 0.07% | 119 | $3.7 | 0.11% |
| Frozen Internaional | 67 | $1.6 | 0.28% | 86 | $6.7 | 0.25% | 83 | $8.3 | 0.26% |
| Table Salt/Popcorn Salt/Ice Cr | 68 | $1.6 | 0.28% | 72 | $8.6 | 0.32% | 73 | $10.2 | 0.31% |
| Distilled Water | 69 | $1.6 | 0.28% | 57 | $12.2 | 0.46% | 59 | $13.7 | 0.42% |
| Enhancements - Salads/Spreads | 70 | $1.5 | 0.26% | 99 | $5.2 | 0.19% | 95 | $6.6 | 0.21% |
| Asian Soy Sauce | 71 | $1.5 | 0.26% | 64 | $10.3 | 0.39% | 66 | $11.7 | 0.36% |
| Central American Foods | 72 | $1.4 | 0.25% | 94 | $5.5 | 0.21% | 90 | $6.9 | 0.21% |
| Misc Dairy Refigerated | 73 | $1.4 | 0.25% | 70 | $9.1 | 0.34% | 71 | $10.5 | 0.32% |
| Diet Cntrl Bars Nutritional | 74 | $1.4 | 0.24% | 35 | $19.9 | 0.74% | 41 | $21.3 | 0.66% |
| Tea Bags/Green | 75 | $1.2 | 0.22% | 61 | $11.2 | 0.42% | 63 | $12.5 | 0.38% |
| Flours/Grains/Sugar | 76 | $1.2 | 0.22% | 49 | $14.6 | 0.55% | 54 | $15.9 | 0.49% |
| Specialty Instant Coffee W/Swe | 77 | $1.2 | 0.22% | 77 | $7.7 | 0.29% | 81 | $8.9 | 0.27% |
| Misc Hispanic Grocery | 78 | $1.2 | 0.21% | 65 | $10.2 | 0.38% | 67 | $11.4 | 0.35% |
| Baking Powder & Soda | 79 | $1.1 | 0.20% | 75 | $8.2 | 0.31% | 77 | $9.4 | 0.29% |
| Isotonic Drinks Multi-Serve | 80 | $1.1 | 0.19% | 103 | $4.7 | 0.18% | 103 | $5.7 | 0.18% |
| Juices Antioxidant/Wellness | 81 | $1.0 | 0.19% | 76 | $8.1 | 0.30% | 78 | $9.2 | 0.28% |
| Spices & Seasonings | 82 | $1.0 | 0.19% | 104 | $4.6 | 0.17% | 104 | $5.7 | 0.17% |
| Infant Formula Up Age | 83 | $1.0 | 0.18% | 119 | $3.0 | 0.11% | 117 | $4.1 | 0.13% |
| Oils/Vinegar | 84 | $1.0 | 0.18% | 67 | $10.0 | 0.37% | 69 | $11.0 | 0.34% |
| Miscellaneous Package Mixes | 85 | $1.0 | 0.18% | 80 | $7.2 | 0.27% | 84 | $8.2 | 0.25% |
| Sal:Olives/Pickles-Bulk | 86 | $1.0 | 0.18% | 45 | $15.5 | 0.58% | 50 | $16.5 | 0.51% |
| Cooking Bags With Spices/Seaso | 87 | $1.0 | 0.17% | 132 | $2.4 | 0.09% | 124 | $3.4 | 0.10% |
| Cooking Chocolate (Ex Smi-Swt) | 88 | $0.9 | 0.16% | 63 | $10.3 | 0.39% | 68 | $11.2 | 0.35% |
| Tea Bags (Supplement) | 89 | $0.9 | 0.15% | 69 | $9.2 | 0.34% | 74 | $10.0 | 0.31% |
| Specialty Vinegar | 90 | $0.8 | 0.15% | 53 | $12.9 | 0.48% | 60 | $13.7 | 0.42% |
| Traditional Thai Foods | 91 | $0.8 | 0.14% | 74 | $8.3 | 0.31% | 80 | $9.1 | 0.28% |
| Pickld Veg/Peppers/Etc | 92 | $0.8 | 0.14% | 91 | $5.9 | 0.22% | 94 | $6.7 | 0.21% |
| Specialty Olives | 93 | $0.8 | 0.14% | 62 | $11.0 | 0.41% | 65 | $11.7 | 0.36% |
| Authentic Japanese Foods | 94 | $0.8 | 0.14% | 81 | $7.1 | 0.27% | 86 | $7.9 | 0.24% |
| Chili Sauce/Cocktail Sauce | 95 | $0.7 | 0.13% | 89 | $6.0 | 0.22% | 93 | $6.7 | 0.21% |

| Other Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Flavored Can Coffee | 96 | $0.7 | 0.13% | 92 | $5.8 | 0.22% | 96 | $6.5 | 0.20% |
| Fortified/Water | 97 | $0.7 | 0.13% | 108 | $4.4 | 0.17% | 107 | $5.1 | 0.16% |
| Sparkling Water  - Unflavored | 98 | $0.7 | 0.12% | 58 | $12.1 | 0.45% | 62 | $12.8 | 0.40% |
| Fitness&Diet-Powder Ntrtnl | 99 | $0.7 | 0.12% | 78 | $7.3 | 0.27% | 85 | $8.0 | 0.25% |
| Imitation Extracts | 100 | $0.7 | 0.12% | 115 | $3.5 | 0.13% | 116 | $4.2 | 0.13% |
| **Top 100 Other Expenditures*** | | **$540.1** | **95.68%** | | **$2,453.1** | **91.80%** | | **$2,993.1** | **92.48%** |
| **Total Other Expenditures Among Top 1,000 Subcommodities** | | **$550.7** | **97.56%** | | **$2,533.2** | **94.80%** | | **$3,083.9** | **95.28%** |
| **Total Other Expenditures Among 1,792 Subcommodities** | | **$564.5** | **100%** | | **$2,672.1** | **100%** | | **$3,236.6** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

# APPENDIX E. Top 100 Subcommodities for SNAP Households by Expenditure by Demographic and Store Characteristics

**Age of Household Head:**

**Exhibit E-1: Household Head Age 19-44 Year Olds**
**Exhibit E-2: Household Head Age 45-64 Year Olds**
**Exhibit E-3: Household Head Age 65 Years or Older**

**Presence of Children:**

**Exhibit E-4: Households with Children Present**
**Exhibit E-5: Households without Children Present**

**Region:**

**Exhibit E-6: Stores in the Midwest**
**Exhibit E-7: Stores in the South**
**Exhibit E-8: Stores in the West**

**Urbanicity of Store Location:**

**Exhibit E-9: Stores in Large Metropolitan Counties**
**Exhibit E-10: Stores in Smaller Metropolitan Counties**
**Exhibit E-11: Stores in Smaller Micropolitan Counties**
**Exhibit E-12: Stores in Noncore Counties**

**Store Type:**

**Exhibit E-13: Stores with more than $12 Million Food Sales Annually**
**Exhibit E-14: Stores with $2 - $12 Million Food Sales Annually**
**Exhibit E-15: Stores with less than $2 Million Food Sales Annually**

**County Poverty Rate:**

**Exhibit E-16: Stores in Counties with Poverty Rates Less than 10%**
**Exhibit E-17: Stores in Counties with Poverty Rates of 10-20%**
**Exhibit E-18: Stores in Counties with Poverty Rates Greater than 20%**

**Exhibit E-1: Top 100 Subcommodities for SNAP Households by Expenditure: Household Head Age 19 – 44 Year Olds**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $30.7 | 0.47% | 1 | $143.7 | 0.46% | 1 | $174.3 | 0.46% |
| Soft Drinks 12/18&15pk Can Car | 2 | $25.1 | 0.38% | 2 | $95.9 | 0.30% | 2 | $121.0 | 0.32% |
| Lean [Beef] | 3 | $17.2 | 0.26% | 8 | $42.7 | 0.14% | 5 | $59.9 | 0.16% |
| Kids Cereal | 4 | $13.8 | 0.21% | 5 | $44.6 | 0.14% | 6 | $58.4 | 0.15% |
| Shredded Cheese | 5 | $13.0 | 0.20% | 3 | $67.1 | 0.21% | 3 | $80.1 | 0.21% |
| Sft Drnk 2 Liter Btl Carb Incl | 6 | $11.3 | 0.17% | 13 | $39.1 | 0.12% | 8 | $50.5 | 0.13% |
| Potato Chips | 7 | $10.1 | 0.15% | 11 | $39.4 | 0.13% | 9 | $49.5 | 0.13% |
| Primal [Beef] | 8 | $10.0 | 0.15% | 16 | $35.6 | 0.11% | 14 | $45.5 | 0.12% |
| Infant Formula Starter/Solutio | 9 | $9.8 | 0.15% | 150 | $9.2 | 0.03% | 73 | $19.0 | 0.05% |
| Lunchment - Deli Fresh | 10 | $8.9 | 0.14% | 6 | $43.0 | 0.14% | 7 | $51.9 | 0.14% |
| Chicken Breast Boneless | 11 | $8.4 | 0.13% | 4 | $54.2 | 0.17% | 4 | $62.5 | 0.16% |
| Tortilla/Nacho Chips | 12 | $8.2 | 0.13% | 10 | $41.1 | 0.13% | 10 | $49.3 | 0.13% |
| Eggs - Large | 13 | $7.8 | 0.12% | 12 | $39.4 | 0.13% | 12 | $47.2 | 0.12% |
| Snacks/Appetizers | 14 | $7.7 | 0.12% | 45 | $20.6 | 0.07% | 32 | $28.3 | 0.07% |
| Still Water Drnking/Mnrl Water | 15 | $7.6 | 0.12% | 20 | $30.5 | 0.10% | 18 | $38.1 | 0.10% |
| Mainstream White Bread | 16 | $7.4 | 0.11% | 31 | $23.4 | 0.07% | 25 | $30.8 | 0.08% |
| American Single Cheese | 17 | $7.0 | 0.11% | 34 | $22.8 | 0.07% | 26 | $29.8 | 0.08% |
| Dairy Case 100% Pure Juice - O | 18 | $6.8 | 0.10% | 9 | $41.4 | 0.13% | 11 | $48.2 | 0.13% |
| Enhanced [Pork Boneless Loin/Rib] | 19 | $6.6 | 0.10% | 24 | $27.1 | 0.09% | 23 | $33.6 | 0.09% |
| Pizza/Premium | 20 | $6.5 | 0.10% | 22 | $28.2 | 0.09% | 20 | $34.8 | 0.09% |
| Snack Cake - Multi Pack | 21 | $6.5 | 0.10% | 57 | $18.9 | 0.06% | 40 | $25.5 | 0.07% |
| Fz Ss Economy Meals All | 22 | $6.3 | 0.10% | 90 | $13.6 | 0.04% | 72 | $19.9 | 0.05% |
| Convenient Meals - Kids Meal C | 23 | $6.2 | 0.09% | 48 | $20.3 | 0.06% | 38 | $26.6 | 0.07% |
| All Family Cereal | 24 | $6.2 | 0.09% | 14 | $37.6 | 0.12% | 15 | $43.8 | 0.11% |
| Fz Ss Prem Traditional Meals | 25 | $6.1 | 0.09% | 52 | $19.7 | 0.06% | 39 | $25.8 | 0.07% |
| Sandwiches&Handhelds | 26 | $6.0 | 0.09% | 77 | $14.9 | 0.05% | 64 | $20.9 | 0.05% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Soft Drinks 20pk&24pk Can Carb | 27 | $6.0 | 0.09% | 61 | $17.9 | 0.06% | 48 | $23.9 | 0.06% |
| Bacon - Trad 16oz Or Less | 28 | $6.0 | 0.09% | 30 | $23.5 | 0.07% | 29 | $29.4 | 0.08% |
| Mainstream Variety Breads | 29 | $5.8 | 0.09% | 23 | $28.0 | 0.09% | 22 | $33.8 | 0.09% |
| Sugar | 30 | $5.6 | 0.09% | 62 | $17.9 | 0.06% | 50 | $23.5 | 0.06% |
| Natural Cheese Chunks | 31 | $5.6 | 0.08% | 17 | $34.5 | 0.11% | 17 | $40.1 | 0.11% |
| Unflavored Can Coffee | 32 | $5.5 | 0.08% | 32 | $23.3 | 0.07% | 30 | $28.8 | 0.08% |
| Frzn Chicken - Wht Meat | 33 | $5.4 | 0.08% | 51 | $19.9 | 0.06% | 42 | $25.2 | 0.07% |
| Potatoes Russet (Bulk&Bag) | 34 | $5.3 | 0.08% | 37 | $22.4 | 0.07% | 35 | $27.7 | 0.07% |
| Bananas | 35 | $5.2 | 0.08% | 15 | $37.0 | 0.12% | 16 | $42.2 | 0.11% |
| Isotonic Drinks Single Serve | 36 | $5.1 | 0.08% | 33 | $22.9 | 0.07% | 34 | $28.0 | 0.07% |
| Ribs [Pork] | 37 | $5.1 | 0.08% | 78 | $14.8 | 0.05% | 71 | $19.9 | 0.05% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 38 | $5.0 | 0.08% | 35 | $22.6 | 0.07% | 36 | $27.6 | 0.07% |
| Premium [Ice Cream & Sherbert] | 39 | $4.7 | 0.07% | 18 | $32.9 | 0.10% | 19 | $37.6 | 0.10% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 40 | $4.7 | 0.07% | 89 | $13.7 | 0.04% | 77 | $18.4 | 0.05% |
| Pourable Salad Dressings | 41 | $4.7 | 0.07% | 36 | $22.4 | 0.07% | 37 | $27.1 | 0.07% |
| Condensed Soup | 42 | $4.6 | 0.07% | 29 | $24.0 | 0.08% | 31 | $28.6 | 0.08% |
| Choice Beef | 43 | $4.5 | 0.07% | 86 | $14.0 | 0.04% | 76 | $18.5 | 0.05% |
| Fz Family Style Entrees | 44 | $4.5 | 0.07% | 82 | $14.3 | 0.05% | 74 | $18.8 | 0.05% |
| Aseptic Pack Juice And Drinks | 45 | $4.4 | 0.07% | 66 | $16.9 | 0.05% | 61 | $21.3 | 0.06% |
| Select Beef | 46 | $4.3 | 0.06% | 46 | $20.5 | 0.07% | 45 | $24.8 | 0.07% |
| Macaroni & Cheese Dnrs | 47 | $4.2 | 0.06% | 92 | $13.5 | 0.04% | 82 | $17.7 | 0.05% |
| Choice Beef | 48 | $4.1 | 0.06% | 63 | $17.8 | 0.06% | 56 | $21.9 | 0.06% |
| Mainstream [Pasta & Pizza Sauce] | 49 | $4.0 | 0.06% | 70 | $16.1 | 0.05% | 67 | $20.1 | 0.05% |
| Mayonnaise&Whipped Dressing | 50 | $4.0 | 0.06% | 67 | $16.8 | 0.05% | 65 | $20.8 | 0.05% |
| Fz Ss Prem Nutritional Meals | 51 | $4.0 | 0.06% | 7 | $42.9 | 0.14% | 13 | $46.9 | 0.12% |
| Refrigerated Coffee Creamers | 52 | $4.0 | 0.06% | 26 | $25.8 | 0.08% | 27 | $29.7 | 0.08% |
| Fz Bag Vegetables - Plain | 53 | $3.9 | 0.06% | 54 | $19.4 | 0.06% | 51 | $23.3 | 0.06% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Hot Dogs - Base Meat | 54 | $3.9 | 0.06% | 137 | $9.8 | 0.03% | 113 | $13.6 | 0.04% |
| Strawberries | 55 | $3.8 | 0.06% | 19 | $30.7 | 0.10% | 21 | $34.5 | 0.09% |
| Adult Cereal | 56 | $3.8 | 0.06% | 25 | $25.8 | 0.08% | 28 | $29.6 | 0.08% |
| Can Pasta | 57 | $3.8 | 0.06% | 119 | $10.8 | 0.03% | 102 | $14.6 | 0.04% |
| Mexican Soft Tortillas And Wra | 58 | $3.8 | 0.06% | 39 | $21.7 | 0.07% | 41 | $25.4 | 0.07% |
| Traditional [Ice Cream & Sherbert] | 59 | $3.8 | 0.06% | 69 | $16.2 | 0.05% | 70 | $19.9 | 0.05% |
| Choice Beef | 60 | $3.7 | 0.06% | 124 | $10.6 | 0.03% | 104 | $14.3 | 0.04% |
| Mult Pk Bag Snacks | 61 | $3.6 | 0.05% | 132 | $10.0 | 0.03% | 114 | $13.6 | 0.04% |
| Pizza/Economy | 62 | $3.5 | 0.05% | 128 | $10.3 | 0.03% | 111 | $13.7 | 0.04% |
| Margarine: Tubs And Bowls | 63 | $3.5 | 0.05% | 88 | $13.8 | 0.04% | 84 | $17.3 | 0.05% |
| Frzn Chicken - Wings | 64 | $3.4 | 0.05% | 441 | $3.0 | 0.01% | 269 | $6.4 | 0.02% |
| Frzn French Fries | 65 | $3.4 | 0.05% | 143 | $9.6 | 0.03% | 119 | $13.0 | 0.03% |
| Peanut Butter | 66 | $3.4 | 0.05% | 40 | $21.4 | 0.07% | 44 | $24.8 | 0.07% |
| Candy Bags-Chocolate | 67 | $3.4 | 0.05% | 42 | $20.8 | 0.07% | 47 | $24.2 | 0.06% |
| Value Forms/ 18oz And Larger [Chicken] | 68 | $3.3 | 0.05% | 120 | $10.7 | 0.03% | 108 | $13.9 | 0.04% |
| Fruit Snacks | 69 | $3.3 | 0.05% | 104 | $12.1 | 0.04% | 94 | $15.4 | 0.04% |
| Sw Gds:Donuts | 70 | $3.2 | 0.05% | 98 | $12.5 | 0.04% | 92 | $15.7 | 0.04% |
| Meat: Turkey Bulk | 71 | $3.2 | 0.05% | 21 | $28.5 | 0.09% | 24 | $31.8 | 0.08% |
| Frzn Meat - Beef | 72 | $3.2 | 0.05% | 161 | $8.8 | 0.03% | 139 | $12.0 | 0.03% |
| Chicken Wings | 73 | $3.1 | 0.05% | 350 | $4.0 | 0.01% | 247 | $7.2 | 0.02% |
| Frzn Breakfast Sandwiches | 74 | $3.1 | 0.05% | 125 | $10.5 | 0.03% | 115 | $13.6 | 0.04% |
| Tuna | 75 | $3.1 | 0.05% | 74 | $15.6 | 0.05% | 75 | $18.8 | 0.05% |
| Waffles/Pancakes/French Toast | 76 | $3.1 | 0.05% | 59 | $18.2 | 0.06% | 62 | $21.3 | 0.06% |
| Cakes: Birthday/Celebration Sh | 77 | $3.1 | 0.05% | 152 | $9.2 | 0.03% | 136 | $12.2 | 0.03% |
| Sour Creams | 78 | $3.0 | 0.05% | 64 | $17.5 | 0.06% | 66 | $20.5 | 0.05% |
| Cheese Crackers | 79 | $3.0 | 0.05% | 44 | $20.7 | 0.07% | 49 | $23.7 | 0.06% |
| Fz Skillet Meals | 80 | $3.0 | 0.05% | 97 | $12.6 | 0.04% | 93 | $15.6 | 0.04% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Vegetable Oil | 81 | $3.0 | 0.05% | 253 | $5.7 | 0.02% | 196 | $8.7 | 0.02% |
| Lunchment - Bologna/Sausage | 82 | $3.0 | 0.05% | 177 | $8.1 | 0.03% | 149 | $11.1 | 0.03% |
| Pizza/Traditional | 83 | $3.0 | 0.05% | 101 | $12.3 | 0.04% | 97 | $15.3 | 0.04% |
| Cream Cheese | 84 | $3.0 | 0.04% | 49 | $20.3 | 0.06% | 53 | $23.2 | 0.06% |
| Sandwich Cookies | 85 | $2.9 | 0.04% | 100 | $12.4 | 0.04% | 95 | $15.4 | 0.04% |
| Butter | 86 | $2.9 | 0.04% | 27 | $25.1 | 0.08% | 33 | $28.0 | 0.07% |
| Ramen Noodles/Ramen Cups | 87 | $2.9 | 0.04% | 258 | $5.6 | 0.02% | 208 | $8.5 | 0.02% |
| String Cheese | 88 | $2.8 | 0.04% | 38 | $22.0 | 0.07% | 46 | $24.7 | 0.06% |
| Bagged Cheese Snacks | 89 | $2.7 | 0.04% | 153 | $9.0 | 0.03% | 142 | $11.7 | 0.03% |
| Salsa & Dips | 90 | $2.7 | 0.04% | 136 | $9.8 | 0.03% | 129 | $12.5 | 0.03% |
| Toaster Pastries | 91 | $2.7 | 0.04% | 107 | $11.8 | 0.04% | 103 | $14.5 | 0.04% |
| Hot Dog Buns | 92 | $2.7 | 0.04% | 110 | $11.2 | 0.04% | 109 | $13.9 | 0.04% |
| Hamburger Buns | 93 | $2.7 | 0.04% | 103 | $12.2 | 0.04% | 100 | $14.9 | 0.04% |
| Rts Soup: Chunky/Homestyle/ Et | 94 | $2.7 | 0.04% | 65 | $17.4 | 0.06% | 68 | $20.0 | 0.05% |
| Flavored Milk | 95 | $2.6 | 0.04% | 118 | $10.8 | 0.03% | 116 | $13.4 | 0.04% |
| Candy Bars (Singles)(Including | 96 | $2.6 | 0.04% | 158 | $8.9 | 0.03% | 146 | $11.5 | 0.03% |
| Yogurt/Kids | 97 | $2.6 | 0.04% | 80 | $14.4 | 0.05% | 85 | $17.0 | 0.04% |
| Angus [Beef] | 98 | $2.6 | 0.04% | 75 | $15.3 | 0.05% | 80 | $17.9 | 0.05% |
| Chicken Drums | 99 | $2.5 | 0.04% | 297 | $4.8 | 0.02% | 241 | $7.3 | 0.02% |
| Sweet Goods - Full Size | 100 | $2.5 | 0.04% | 145 | $9.5 | 0.03% | 137 | $12.0 | 0.03% |
| **Top 100 Subcommodities** | | **$537.8** | **8.17%** | | **$2,251.0** | **7.14%** | | **$2,788.8** | **7.32%** |
| **Total Expenditures** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** | | **$38,094.2** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-2: Top 100 Subcommodities for SNAP Households by Expenditure: Household Head Age 45 – 64 Year Olds**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $41.3 | 0.63% | 1 | $258.9 | 0.82% | 1 | $300.1 | 0.79% |
| Soft Drinks 12/18&15pk Can Car | 2 | $36.6 | 0.56% | 2 | $197.3 | 0.63% | 2 | $233.9 | 0.61% |
| Lean [Beef] | 3 | $22.4 | 0.34% | 8 | $77.3 | 0.25% | 5 | $99.7 | 0.26% |
| Shredded Cheese | 4 | $16.7 | 0.25% | 3 | $112.7 | 0.36% | 6 | $129.4 | 0.34% |
| Sft Drnk 2 Liter Btl Carb Incl | 5 | $15.6 | 0.24% | 14 | $70.8 | 0.22% | 3 | $86.4 | 0.23% |
| Kids Cereal | 6 | $15.0 | 0.23% | 27 | $52.7 | 0.17% | 8 | $67.7 | 0.18% |
| Primal [Beef] | 7 | $14.6 | 0.22% | 11 | $74.6 | 0.24% | 9 | $89.2 | 0.23% |
| Potato Chips | 8 | $14.6 | 0.22% | 6 | $85.6 | 0.27% | 14 | $100.2 | 0.26% |
| Lunchment - Deli Fresh | 9 | $12.2 | 0.19% | 9 | $76.8 | 0.24% | 73 | $89.1 | 0.23% |
| Eggs – Large | 10 | $11.3 | 0.17% | 10 | $75.4 | 0.24% | 7 | $86.7 | 0.23% |
| Chicken Breast Boneless | 11 | $11.1 | 0.17% | 4 | $95.0 | 0.30% | 4 | $106.1 | 0.28% |
| Unflavored Can Coffee | 12 | $10.2 | 0.16% | 18 | $64.2 | 0.20% | 10 | $74.4 | 0.20% |
| Mainstream White Bread | 13 | $10.2 | 0.15% | 44 | $40.6 | 0.13% | 12 | $50.8 | 0.13% |
| Fz Ss Prem Traditional Meals | 14 | $10.1 | 0.15% | 26 | $53.5 | 0.17% | 32 | $63.7 | 0.17% |
| Tortilla/Nacho Chips | 15 | $10.0 | 0.15% | 17 | $67.1 | 0.21% | 18 | $77.1 | 0.20% |
| Still Water Drnking/Mnrl Water | 16 | $9.9 | 0.15% | 22 | $56.0 | 0.18% | 25 | $65.9 | 0.17% |
| Infant Formula Starter/Solutio | 17 | $9.8 | 0.15% | 363 | $7.7 | 0.02% | 26 | $17.4 | 0.05% |
| Dairy Case 100% Pure Juice – O | 18 | $9.7 | 0.15% | 7 | $80.7 | 0.26% | 11 | $90.4 | 0.24% |
| American Single Cheese | 19 | $9.4 | 0.14% | 42 | $41.5 | 0.13% | 23 | $50.9 | 0.13% |
| Bacon - Trad 16oz Or Less | 20 | $9.1 | 0.14% | 30 | $50.1 | 0.16% | 20 | $59.2 | 0.16% |
| Enhanced [Pork Boneless Loin/Rib] | 21 | $9.0 | 0.14% | 24 | $54.8 | 0.17% | 40 | $63.9 | 0.17% |
| Snacks/Appetizers | 22 | $8.9 | 0.14% | 64 | $32.2 | 0.10% | 72 | $41.1 | 0.11% |
| Snack Cake - Multi Pack | 23 | $8.8 | 0.13% | 66 | $31.8 | 0.10% | 38 | $40.5 | 0.11% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 24 | $8.6 | 0.13% | 19 | $61.3 | 0.19% | 15 | $69.9 | 0.18% |
| Mainstream Variety Breads | 25 | $8.4 | 0.13% | 29 | $50.8 | 0.16% | 39 | $59.2 | 0.16% |
| Fz Ss Economy Meals All | 26 | $8.3 | 0.13% | 104 | $22.2 | 0.07% | 64 | $30.6 | 0.08% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Pizza/Premium | 27 | $8.3 | 0.13% | 34 | $48.7 | 0.15% | 48 | $57.0 | 0.15% |
| Natural Cheese Chunks | 28 | $8.3 | 0.13% | 15 | $69.9 | 0.22% | 29 | $78.2 | 0.21% |
| All Family Cereal | 29 | $8.1 | 0.12% | 16 | $68.0 | 0.22% | 22 | $76.1 | 0.20% |
| Soft Drinks 20pk&24pk Can Carb | 30 | $8.1 | 0.12% | 62 | $33.3 | 0.11% | 50 | $41.5 | 0.11% |
| Potatoes Russet (Bulk&Bag) | 31 | $8.1 | 0.12% | 31 | $49.4 | 0.16% | 17 | $57.5 | 0.15% |
| Bananas | 32 | $7.9 | 0.12% | 12 | $74.3 | 0.24% | 30 | $82.3 | 0.22% |
| Sugar | 33 | $7.7 | 0.12% | 57 | $35.2 | 0.11% | 42 | $42.9 | 0.11% |
| Ribs [Pork] | 34 | $7.7 | 0.12% | 59 | $34.9 | 0.11% | 35 | $42.6 | 0.11% |
| Premium [Ice Cream & Sherbert] | 35 | $7.4 | 0.11% | 13 | $73.2 | 0.23% | 16 | $80.6 | 0.21% |
| Condensed Soup | 36 | $7.2 | 0.11% | 33 | $49.0 | 0.16% | 34 | $56.2 | 0.15% |
| Sandwiches&Handhelds | 37 | $7.1 | 0.11% | 100 | $22.5 | 0.07% | 71 | $29.5 | 0.08% |
| Fz Ss Prem Nutritional Meals | 38 | $6.7 | 0.10% | 5 | $91.3 | 0.29% | 36 | $98.0 | 0.26% |
| Convenient Meals - Kids Meal C | 39 | $6.6 | 0.10% | 143 | $18.0 | 0.06% | 19 | $24.6 | 0.06% |
| Isotonic Drinks Single Serve | 40 | $6.6 | 0.10% | 54 | $36.0 | 0.11% | 77 | $42.6 | 0.11% |
| Select Beef | 41 | $6.6 | 0.10% | 32 | $49.3 | 0.16% | 37 | $55.9 | 0.15% |
| Frzn Chicken - Wht Meat | 42 | $6.5 | 0.10% | 65 | $32.0 | 0.10% | 31 | $38.5 | 0.10% |
| Choice Beef | 43 | $6.5 | 0.10% | 70 | $30.7 | 0.10% | 76 | $37.2 | 0.10% |
| Choice Beef | 44 | $6.5 | 0.10% | 39 | $45.3 | 0.14% | 74 | $51.8 | 0.14% |
| Pourable Salad Dressings | 45 | $6.5 | 0.10% | 37 | $46.3 | 0.15% | 61 | $52.7 | 0.14% |
| Traditional [Ice Cream & Sherbert] | 46 | $6.2 | 0.09% | 52 | $37.1 | 0.12% | 45 | $43.3 | 0.11% |
| Fz Bag Vegetables – Plain | 47 | $6.2 | 0.09% | 40 | $42.0 | 0.13% | 82 | $48.2 | 0.13% |
| Mayonnaise&Whipped Dressing | 48 | $6.0 | 0.09% | 49 | $38.0 | 0.12% | 56 | $44.0 | 0.12% |
| Refrigerated Coffee Creamers | 49 | $5.9 | 0.09% | 35 | $48.1 | 0.15% | 67 | $54.0 | 0.14% |
| Fz Family Style Entrees | 50 | $5.8 | 0.09% | 80 | $26.5 | 0.08% | 65 | $32.3 | 0.08% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 51 | $5.7 | 0.09% | 111 | $21.2 | 0.07% | 13 | $26.9 | 0.07% |
| Adult Cereal | 52 | $5.6 | 0.08% | 21 | $57.0 | 0.18% | 27 | $62.6 | 0.16% |
| Butter | 53 | $5.4 | 0.08% | 20 | $60.1 | 0.19% | 51 | $65.5 | 0.17% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Strawberries | 54 | $5.4 | 0.08% | 25 | $54.8 | 0.17% | 113 | $60.1 | 0.16% |
| Candy Bags-Chocolate | 55 | $5.2 | 0.08% | 28 | $50.9 | 0.16% | 21 | $56.1 | 0.15% |
| Hot Dogs - Base Meat | 56 | $5.1 | 0.08% | 161 | $16.6 | 0.05% | 28 | $21.7 | 0.06% |
| Margarine: Tubs And Bowls | 57 | $5.1 | 0.08% | 71 | $30.5 | 0.10% | 102 | $35.6 | 0.09% |
| Choice Beef | 58 | $5.1 | 0.08% | 99 | $22.6 | 0.07% | 41 | $27.7 | 0.07% |
| Mainstream [Pasta & Pizza Sauce] | 59 | $4.9 | 0.07% | 87 | $25.0 | 0.08% | 70 | $29.9 | 0.08% |
| Tuna | 60 | $4.8 | 0.07% | 58 | $35.1 | 0.11% | 104 | $39.9 | 0.10% |
| Lunchment - Bologna/Sausage | 61 | $4.7 | 0.07% | 138 | $18.5 | 0.06% | 114 | $23.2 | 0.06% |
| Meat: Turkey Bulk | 62 | $4.7 | 0.07% | 23 | $55.8 | 0.18% | 111 | $60.5 | 0.16% |
| Macaroni & Cheese Dnrs | 63 | $4.7 | 0.07% | 154 | $17.1 | 0.05% | 84 | $21.8 | 0.06% |
| Peanut Butter | 64 | $4.7 | 0.07% | 45 | $40.5 | 0.13% | 269 | $45.1 | 0.12% |
| Aseptic Pack Juice And Drinks | 65 | $4.5 | 0.07% | 194 | $14.2 | 0.04% | 119 | $18.7 | 0.05% |
| Chicken Wings | 66 | $4.5 | 0.07% | 346 | $8.1 | 0.03% | 44 | $12.6 | 0.03% |
| Mexican Soft Tortillas And Wra | 67 | $4.5 | 0.07% | 63 | $33.0 | 0.10% | 47 | $37.5 | 0.10% |
| Can Pasta | 68 | $4.4 | 0.07% | 206 | $13.4 | 0.04% | 108 | $17.9 | 0.05% |
| Sw Gds:Donuts | 69 | $4.4 | 0.07% | 91 | $23.6 | 0.07% | 94 | $27.9 | 0.07% |
| Frzn French Fries | 70 | $4.3 | 0.07% | 166 | $16.2 | 0.05% | 92 | $20.5 | 0.05% |
| Angus [Beef] | 71 | $4.3 | 0.07% | 53 | $36.2 | 0.11% | 24 | $40.5 | 0.11% |
| Rts Soup: Chunky/Homestyle/ Et | 72 | $4.2 | 0.06% | 48 | $38.2 | 0.12% | 139 | $42.4 | 0.11% |
| Fz Skillet Meals | 73 | $4.1 | 0.06% | 85 | $25.2 | 0.08% | 247 | $29.4 | 0.08% |
| Cream Cheese | 74 | $4.1 | 0.06% | 51 | $37.6 | 0.12% | 115 | $41.7 | 0.11% |
| Frzn Chicken – Wings | 75 | $4.1 | 0.06% | 514 | $4.8 | 0.02% | 75 | $8.9 | 0.02% |
| Mult Pk Bag Snacks | 76 | $4.1 | 0.06% | 208 | $13.4 | 0.04% | 62 | $17.5 | 0.05% |
| Frzn Breakfast Sandwiches | 77 | $4.0 | 0.06% | 147 | $17.7 | 0.06% | 136 | $21.6 | 0.06% |
| Sandwich Cookies | 78 | $3.9 | 0.06% | 94 | $23.3 | 0.07% | 66 | $27.2 | 0.07% |
| Vegetable Oil | 79 | $3.9 | 0.06% | 279 | $9.8 | 0.03% | 49 | $13.7 | 0.04% |
| Sour Creams | 80 | $3.9 | 0.06% | 67 | $31.0 | 0.10% | 93 | $34.9 | 0.09% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Frzn Meat – Beef | 81 | $3.9 | 0.06% | 180 | $15.2 | 0.05% | 196 | $19.1 | 0.05% |
| Meat:Ham Bulk | 82 | $3.9 | 0.06% | 46 | $40.3 | 0.13% | 149 | $44.1 | 0.12% |
| Pizza/Traditional | 83 | $3.8 | 0.06% | 125 | $19.6 | 0.06% | 97 | $23.4 | 0.06% |
| Hamburger Buns | 84 | $3.8 | 0.06% | 93 | $23.5 | 0.07% | 53 | $27.2 | 0.07% |
| Pizza/Economy | 85 | $3.8 | 0.06% | 238 | $11.7 | 0.04% | 95 | $15.5 | 0.04% |
| Flavored Milk | 86 | $3.7 | 0.06% | 116 | $20.3 | 0.06% | 33 | $24.0 | 0.06% |
| Cheese Crackers | 87 | $3.7 | 0.06% | 74 | $29.0 | 0.09% | 46 | $32.7 | 0.09% |
| Candy Bars (Multi Pack) | 88 | $3.6 | 0.05% | 96 | $22.9 | 0.07% | 142 | $26.5 | 0.07% |
| Value Forms/ 18oz And Larger [Chicken] | 89 | $3.6 | 0.05% | 240 | $11.6 | 0.04% | 129 | $15.2 | 0.04% |
| Grapes Red | 90 | $3.6 | 0.05% | 50 | $37.6 | 0.12% | 103 | $41.2 | 0.11% |
| Hot Dog Buns | 91 | $3.6 | 0.05% | 122 | $19.7 | 0.06% | 109 | $23.3 | 0.06% |
| Waffles/Pancakes/French Toast | 92 | $3.6 | 0.05% | 105 | $22.1 | 0.07% | 100 | $25.6 | 0.07% |
| Spring Water | 93 | $3.6 | 0.05% | 73 | $29.4 | 0.09% | 68 | $32.9 | 0.09% |
| Sweet Goods - Full Size | 94 | $3.6 | 0.05% | 144 | $18.0 | 0.06% | 116 | $21.5 | 0.06% |
| Cottage Cheese | 95 | $3.5 | 0.05% | 56 | $35.4 | 0.11% | 146 | $38.9 | 0.10% |
| Cakes: Birthday/Celebration Sh | 96 | $3.5 | 0.05% | 190 | $14.6 | 0.05% | 85 | $18.2 | 0.05% |
| Bkfst Sausage - Fresh Rolls | 97 | $3.5 | 0.05% | 117 | $20.2 | 0.06% | 80 | $23.7 | 0.06% |
| Dnr Sausage - Links Pork Ckd/S | 98 | $3.5 | 0.05% | 242 | $11.5 | 0.04% | 241 | $15.0 | 0.04% |
| Candy Bars (Singles)(Including | 99 | $3.5 | 0.05% | 155 | $17.1 | 0.05% | 137 | $20.5 | 0.05% |
| Fruit Snacks | 100 | $3.5 | 0.05% | 224 | $12.2 | 0.04% | 203 | $15.6 | 0.04% |
| **Top 100 Subcommodities** | | **$731.2** | **11.09%** | | **$4,237.7** | **13.52%** | | **$5,004.7** | **13.17%** |
| **Total Expenditures** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** | | **$38,094.2** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-3: Top 100 Subcommodities for SNAP Households by Expenditure: Household Head Age 65 Years or Older**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $12.6 | 0.19% | 1 | $109.6 | 0.35% | 1 | $122.2 | 0.32% |
| Soft Drinks 12/18&15pk Can Car | 2 | $10.9 | 0.17% | 2 | $69.4 | 0.22% | 2 | $80.3 | 0.21% |
| Lean [Beef] | 3 | $6.3 | 0.10% | 18 | $26.1 | 0.08% | 12 | $32.4 | 0.09% |
| Sft Drnk 2 Liter Btl Carb Incl | 4 | $4.2 | 0.06% | 29 | $21.4 | 0.07% | 24 | $25.6 | 0.07% |
| Primal [Beef] | 5 | $4.2 | 0.06% | 15 | $27.5 | 0.09% | 13 | $31.7 | 0.08% |
| Shredded Cheese | 6 | $4.2 | 0.06% | 10 | $29.8 | 0.09% | 10 | $34.0 | 0.09% |
| Potato Chips | 7 | $4.0 | 0.06% | 13 | $28.8 | 0.09% | 11 | $32.7 | 0.09% |
| Kids Cereal | 8 | $3.8 | 0.06% | 72 | $10.7 | 0.03% | 59 | $14.5 | 0.04% |
| Eggs - Large | 9 | $3.6 | 0.06% | 8 | $32.7 | 0.10% | 8 | $36.4 | 0.10% |
| Unflavored Can Coffee | 10 | $3.5 | 0.05% | 6 | $35.6 | 0.11% | 5 | $39.1 | 0.10% |
| Fz Ss Prem Traditional Meals | 11 | $3.4 | 0.05% | 9 | $31.9 | 0.10% | 9 | $35.3 | 0.09% |
| Lunchment - Deli Fresh | 12 | $3.4 | 0.05% | 19 | $24.6 | 0.08% | 19 | $28.0 | 0.07% |
| Mainstream White Bread | 13 | $3.2 | 0.05% | 40 | $16.9 | 0.05% | 36 | $20.1 | 0.05% |
| Dairy Case 100% Pure Juice - O | 14 | $3.1 | 0.05% | 3 | $38.6 | 0.12% | 3 | $41.7 | 0.11% |
| Bacon - Trad 16oz Or Less | 15 | $2.9 | 0.04% | 24 | $23.1 | 0.07% | 23 | $26.0 | 0.07% |
| Chicken Breast Boneless | 16 | $2.8 | 0.04% | 17 | $26.2 | 0.08% | 18 | $29.0 | 0.08% |
| Bananas | 17 | $2.7 | 0.04% | 4 | $37.1 | 0.12% | 4 | $39.8 | 0.10% |
| American Single Cheese | 18 | $2.7 | 0.04% | 38 | $17.4 | 0.06% | 35 | $20.1 | 0.05% |
| Enhanced [Pork Boneless Loin/Rib] | 19 | $2.7 | 0.04% | 26 | $22.9 | 0.07% | 25 | $25.6 | 0.07% |
| Mainstream Variety Breads | 20 | $2.7 | 0.04% | 27 | $22.6 | 0.07% | 28 | $25.3 | 0.07% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 21 | $2.6 | 0.04% | 20 | $24.5 | 0.08% | 20 | $27.1 | 0.07% |
| Still Water Drnking/Mnrl Water | 22 | $2.6 | 0.04% | 49 | $15.2 | 0.05% | 43 | $17.8 | 0.05% |
| Potatoes Russet (Bulk&Bag) | 23 | $2.6 | 0.04% | 25 | $22.9 | 0.07% | 27 | $25.5 | 0.07% |
| Snack Cake - Multi Pack | 24 | $2.6 | 0.04% | 68 | $11.4 | 0.04% | 62 | $14.0 | 0.04% |
| Natural Cheese Chunks | 25 | $2.5 | 0.04% | 14 | $28.3 | 0.09% | 16 | $30.8 | 0.08% |
| All Family Cereal | 26 | $2.5 | 0.04% | 12 | $29.0 | 0.09% | 14 | $31.5 | 0.08% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fz Ss Economy Meals All | 27 | $2.5 | 0.04% | 87 | $9.3 | 0.03% | 73 | $11.8 | 0.03% |
| Premium [Ice Cream & Sherbert] | 28 | $2.5 | 0.04% | 7 | $35.5 | 0.11% | 6 | $38.0 | 0.10% |
| Tortilla/Nacho Chips | 29 | $2.5 | 0.04% | 48 | $15.6 | 0.05% | 41 | $18.0 | 0.05% |
| Condensed Soup | 30 | $2.4 | 0.04% | 22 | $24.5 | 0.08% | 21 | $26.8 | 0.07% |
| Soft Drinks 20pk&24pk Can Carb | 31 | $2.3 | 0.04% | 82 | $9.7 | 0.03% | 70 | $12.1 | 0.03% |
| Sugar | 32 | $2.3 | 0.04% | 51 | $15.1 | 0.05% | 47 | $17.5 | 0.05% |
| Traditional [Ice Cream & Sherbert] | 33 | $2.3 | 0.03% | 23 | $23.2 | 0.07% | 26 | $25.5 | 0.07% |
| Ribs [Pork] | 34 | $2.3 | 0.03% | 57 | $13.4 | 0.04% | 53 | $15.6 | 0.04% |
| Snacks/Appetizers | 35 | $2.2 | 0.03% | 144 | $6.6 | 0.02% | 112 | $8.9 | 0.02% |
| Infant Formula Starter/Solutio | 36 | $2.2 | 0.03% | 583 | $1.4 | 0.00% | 336 | $3.6 | 0.01% |
| Pizza/Premium | 37 | $2.2 | 0.03% | 59 | $12.7 | 0.04% | 57 | $14.9 | 0.04% |
| Select Beef | 38 | $2.1 | 0.03% | 35 | $17.9 | 0.06% | 37 | $19.9 | 0.05% |
| Fz Ss Prem Nutritional Meals | 39 | $2.0 | 0.03% | 5 | $35.8 | 0.11% | 7 | $37.8 | 0.10% |
| Fz Bag Vegetables - Plain | 40 | $2.0 | 0.03% | 32 | $19.9 | 0.06% | 31 | $21.9 | 0.06% |
| Choice Beef | 41 | $1.9 | 0.03% | 60 | $12.7 | 0.04% | 58 | $14.6 | 0.04% |
| Mayonnaise&Whipped Dressing | 42 | $1.9 | 0.03% | 34 | $18.2 | 0.06% | 34 | $20.1 | 0.05% |
| Choice Beef | 43 | $1.9 | 0.03% | 36 | $17.7 | 0.06% | 38 | $19.6 | 0.05% |
| Adult Cereal | 44 | $1.9 | 0.03% | 11 | $29.4 | 0.09% | 15 | $31.2 | 0.08% |
| Butter | 45 | $1.9 | 0.03% | 16 | $27.4 | 0.09% | 17 | $29.3 | 0.08% |
| Margarine: Tubs And Bowls | 46 | $1.8 | 0.03% | 33 | $18.5 | 0.06% | 33 | $20.4 | 0.05% |
| Pourable Salad Dressings | 47 | $1.8 | 0.03% | 39 | $16.9 | 0.05% | 39 | $18.7 | 0.05% |
| Sandwiches&Handhelds | 48 | $1.8 | 0.03% | 219 | $4.9 | 0.02% | 165 | $6.7 | 0.02% |
| Strawberries | 49 | $1.7 | 0.03% | 21 | $24.5 | 0.08% | 22 | $26.1 | 0.07% |
| Candy Bags-Chocolate | 50 | $1.6 | 0.02% | 28 | $22.4 | 0.07% | 29 | $24.1 | 0.06% |
| Convenient Meals - Kids Meal C | 51 | $1.6 | 0.02% | 324 | $3.4 | 0.01% | 240 | $5.0 | 0.01% |
| Refrigerated Coffee Creamers | 52 | $1.6 | 0.02% | 45 | $16.1 | 0.05% | 44 | $17.7 | 0.05% |
| Frzn Chicken - Wht Meat | 53 | $1.6 | 0.02% | 96 | $8.8 | 0.03% | 86 | $10.4 | 0.03% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Lunchment - Bologna/Sausage | 54 | $1.6 | 0.02% | 84 | $9.5 | 0.03% | 78 | $11.1 | 0.03% |
| Fz Family Style Entrees | 55 | $1.6 | 0.02% | 90 | $9.0 | 0.03% | 85 | $10.6 | 0.03% |
| Isotonic Drinks Single Serve | 56 | $1.6 | 0.02% | 123 | $7.4 | 0.02% | 108 | $9.0 | 0.02% |
| Choice Beef | 57 | $1.5 | 0.02% | 80 | $9.8 | 0.03% | 76 | $11.3 | 0.03% |
| Sw Gds:Donuts | 58 | $1.5 | 0.02% | 62 | $12.5 | 0.04% | 61 | $14.1 | 0.04% |
| Hot Dogs - Base Meat | 59 | $1.5 | 0.02% | 146 | $6.6 | 0.02% | 125 | $8.1 | 0.02% |
| Peanut Butter | 60 | $1.4 | 0.02% | 44 | $16.1 | 0.05% | 45 | $17.6 | 0.05% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 61 | $1.4 | 0.02% | 237 | $4.5 | 0.01% | 195 | $6.0 | 0.02% |
| Tuna | 62 | $1.4 | 0.02% | 54 | $13.9 | 0.04% | 55 | $15.3 | 0.04% |
| Angus [Beef] | 63 | $1.4 | 0.02% | 50 | $15.2 | 0.05% | 51 | $16.6 | 0.04% |
| Cottage Cheese | 64 | $1.3 | 0.02% | 31 | $20.3 | 0.06% | 32 | $21.6 | 0.06% |
| Rts Soup: Chunky/Homestyle/ Et | 65 | $1.3 | 0.02% | 41 | $16.6 | 0.05% | 42 | $17.9 | 0.05% |
| Chicken Wings | 66 | $1.3 | 0.02% | 405 | $2.6 | 0.01% | 310 | $3.9 | 0.01% |
| Meat: Turkey Bulk | 67 | $1.2 | 0.02% | 47 | $15.9 | 0.05% | 48 | $17.1 | 0.04% |
| Mainstream [Pasta & Pizza Sauce] | 68 | $1.2 | 0.02% | 142 | $6.9 | 0.02% | 126 | $8.1 | 0.02% |
| Grapes Red | 69 | $1.2 | 0.02% | 37 | $17.4 | 0.06% | 40 | $18.6 | 0.05% |
| Macaroni & Cheese Dnrs | 70 | $1.2 | 0.02% | 277 | $4.0 | 0.01% | 231 | $5.2 | 0.01% |
| Mexican Soft Tortillas And Wra | 71 | $1.2 | 0.02% | 115 | $7.9 | 0.03% | 106 | $9.1 | 0.02% |
| Frzn Breakfast Sandwiches | 72 | $1.2 | 0.02% | 165 | $6.1 | 0.02% | 150 | $7.2 | 0.02% |
| Cream Cheese | 73 | $1.1 | 0.02% | 55 | $13.9 | 0.04% | 56 | $15.0 | 0.04% |
| Can Pasta | 74 | $1.1 | 0.02% | 321 | $3.4 | 0.01% | 268 | $4.6 | 0.01% |
| Sweet Goods - Full Size | 75 | $1.1 | 0.02% | 93 | $8.9 | 0.03% | 90 | $10.1 | 0.03% |
| Meat:Ham Bulk | 76 | $1.1 | 0.02% | 46 | $15.9 | 0.05% | 49 | $17.0 | 0.04% |
| Bkfst Sausage - Fresh Rolls | 77 | $1.1 | 0.02% | 105 | $8.3 | 0.03% | 97 | $9.5 | 0.02% |
| Fz Skillet Meals | 78 | $1.1 | 0.02% | 83 | $9.6 | 0.03% | 82 | $10.8 | 0.03% |
| Vegetable Oil | 79 | $1.1 | 0.02% | 305 | $3.6 | 0.01% | 258 | $4.7 | 0.01% |
| Frzn French Fries | 80 | $1.1 | 0.02% | 234 | $4.6 | 0.01% | 212 | $5.7 | 0.01% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Sandwich Cookies | 81 | $1.1 | 0.02% | 102 | $8.4 | 0.03% | 96 | $9.5 | 0.03% |
| Candy Bars (Multi Pack) | 82 | $1.1 | 0.02% | 78 | $9.9 | 0.03% | 79 | $11.0 | 0.03% |
| Butter Spray Cracker | 83 | $1.1 | 0.02% | 69 | $10.9 | 0.03% | 71 | $12.0 | 0.03% |
| Premium Bread | 84 | $1.1 | 0.02% | 30 | $21.2 | 0.07% | 30 | $22.3 | 0.06% |
| Aseptic Pack Juice And Drinks | 85 | $1.1 | 0.02% | 420 | $2.5 | 0.01% | 343 | $3.6 | 0.01% |
| Sticks/Enrobed [Frozen Novelties] | 86 | $1.1 | 0.02% | 76 | $10.2 | 0.03% | 77 | $11.3 | 0.03% |
| Sour Creams | 87 | $1.1 | 0.02% | 71 | $10.7 | 0.03% | 72 | $11.8 | 0.03% |
| Waffles/Pancakes/French Toast | 88 | $1.1 | 0.02% | 111 | $8.1 | 0.03% | 102 | $9.2 | 0.02% |
| Spring Water | 89 | $1.1 | 0.02% | 73 | $10.3 | 0.03% | 75 | $11.3 | 0.03% |
| Hamburger Buns | 90 | $1.1 | 0.02% | 116 | $7.9 | 0.02% | 110 | $8.9 | 0.02% |
| Mult Pk Bag Snacks | 91 | $1.0 | 0.02% | 408 | $2.6 | 0.01% | 341 | $3.6 | 0.01% |
| Frzn Chicken - Wings | 92 | $1.0 | 0.02% | 654 | $1.2 | 0.00% | 479 | $2.2 | 0.01% |
| Flavored Milk | 93 | $1.0 | 0.02% | 178 | $5.8 | 0.02% | 161 | $6.8 | 0.02% |
| Refrigerated Biscuits | 94 | $1.0 | 0.02% | 164 | $6.2 | 0.02% | 151 | $7.2 | 0.02% |
| Grapes White | 95 | $1.0 | 0.02% | 70 | $10.8 | 0.03% | 74 | $11.8 | 0.03% |
| Dnr Sausage - Links Pork Ckd/S | 96 | $1.0 | 0.02% | 284 | $3.9 | 0.01% | 249 | $4.9 | 0.01% |
| Pizza/Economy | 97 | $1.0 | 0.02% | 357 | $3.0 | 0.01% | 305 | $4.0 | 0.01% |
| Frzn Meat - Beef | 98 | $1.0 | 0.01% | 279 | $3.9 | 0.01% | 248 | $4.9 | 0.01% |
| Pizza/Traditional | 99 | $1.0 | 0.01% | 211 | $5.1 | 0.02% | 184 | $6.1 | 0.02% |
| Candy Bars (Singles) | 100 | $1.0 | 0.01% | 167 | $6.0 | 0.02% | 154 | $7.0 | 0.02% |
| **Top 100 Subcommodities** | | **$213.1** | **3.29%** | | **$1,664.6** | **5.23%** | | **$1,877.6** | **4.94%** |
| **Total Expenditures** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** | | **$38,094.2** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-4: Top 100 Subcommodities for SNAP Households by Expenditure: Households with Children Present**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $33.9 | 0.52% | 1 | $190.0 | 0.60% | 1 | $223.9 | 0.59% |
| Soft Drinks 12/18&15pk Can Car | 2 | $28.4 | 0.43% | 2 | $128.5 | 0.41% | 2 | $156.9 | 0.41% |
| Lean [Beef] | 3 | $17.5 | 0.27% | 10 | $51.4 | 0.16% | 5 | $68.9 | 0.18% |
| Kids Cereal | 4 | $14.0 | 0.21% | 7 | $53.4 | 0.17% | 6 | $67.4 | 0.18% |
| Shredded Cheese | 5 | $13.9 | 0.21% | 3 | $82.7 | 0.26% | 3 | $96.7 | 0.25% |
| Sft Drnk 2 Liter Btl Carb Incl | 6 | $12.4 | 0.19% | 12 | $49.7 | 0.16% | 9 | $62.2 | 0.16% |
| Primal [Beef] | 7 | $11.4 | 0.17% | 13 | $49.7 | 0.16% | 10 | $61.0 | 0.16% |
| Potato Chips | 8 | $11.3 | 0.17% | 5 | $55.3 | 0.18% | 7 | $66.6 | 0.17% |
| Lunchment - Deli Fresh | 9 | $9.6 | 0.15% | 8 | $53.4 | 0.17% | 8 | $63.0 | 0.17% |
| Chicken Breast Boneless | 10 | $8.9 | 0.14% | 4 | $65.2 | 0.21% | 4 | $74.1 | 0.19% |
| Infant Formula Starter/Solutio | 11 | $8.7 | 0.13% | 258 | $7.1 | 0.02% | 127 | $15.8 | 0.04% |
| Tortilla/Nacho Chips | 12 | $8.5 | 0.13% | 11 | $50.4 | 0.16% | 12 | $58.9 | 0.15% |
| Eggs - Large | 13 | $8.5 | 0.13% | 14 | $49.1 | 0.16% | 13 | $57.6 | 0.15% |
| Mainstream White Bread | 14 | $8.3 | 0.13% | 32 | $31.1 | 0.10% | 28 | $39.4 | 0.10% |
| Snacks/Appetizers | 15 | $8.2 | 0.12% | 41 | $27.4 | 0.09% | 34 | $35.6 | 0.09% |
| Still Water Drnking/Mnrl Water | 16 | $7.8 | 0.12% | 21 | $37.7 | 0.12% | 19 | $45.5 | 0.12% |
| American Single Cheese | 17 | $7.5 | 0.11% | 36 | $28.9 | 0.09% | 33 | $36.4 | 0.10% |
| Dairy Case 100% Pure Juice - O | 18 | $7.5 | 0.11% | 6 | $53.5 | 0.17% | 11 | $61.0 | 0.16% |
| Snack Cake - Multi Pack | 19 | $7.2 | 0.11% | 47 | $25.7 | 0.08% | 41 | $32.9 | 0.09% |
| Enhanced [Pork Boneless Loin/Rib] | 20 | $7.2 | 0.11% | 22 | $36.4 | 0.12% | 21 | $43.6 | 0.11% |
| Fz Ss Prem Traditional Meals | 21 | $7.1 | 0.11% | 39 | $27.9 | 0.09% | 36 | $35.0 | 0.09% |
| Pizza/Premium | 22 | $6.9 | 0.11% | 27 | $34.2 | 0.11% | 24 | $41.1 | 0.11% |
| Fz Ss Economy Meals All | 23 | $6.9 | 0.10% | 90 | $16.7 | 0.05% | 73 | $23.5 | 0.06% |
| All Family Cereal | 24 | $6.8 | 0.10% | 15 | $48.9 | 0.16% | 15 | $55.7 | 0.15% |
| Unflavored Can Coffee | 25 | $6.8 | 0.10% | 26 | $34.3 | 0.11% | 25 | $41.0 | 0.11% |
| Bacon - Trad 16oz Or Less | 26 | $6.8 | 0.10% | 30 | $32.1 | 0.10% | 30 | $38.8 | 0.10% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Convenient Meals - Kids Meal C | 27 | $6.7 | 0.10% | 58 | $23.7 | 0.08% | 43 | $30.3 | 0.08% |
| Soft Drinks 20pk&24pk Can Carb | 28 | $6.5 | 0.10% | 63 | $22.3 | 0.07% | 53 | $28.7 | 0.08% |
| Mainstream Variety Breads | 29 | $6.3 | 0.10% | 24 | $35.3 | 0.11% | 22 | $41.6 | 0.11% |
| Sandwiches&Handhelds | 30 | $6.2 | 0.09% | 79 | $18.6 | 0.06% | 67 | $24.8 | 0.07% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 31 | $6.2 | 0.09% | 28 | $33.7 | 0.11% | 26 | $39.9 | 0.10% |
| Natural Cheese Chunks | 32 | $6.2 | 0.09% | 18 | $42.9 | 0.14% | 18 | $49.1 | 0.13% |
| Sugar | 33 | $6.1 | 0.09% | 60 | $23.3 | 0.07% | 52 | $29.4 | 0.08% |
| Potatoes Russet (Bulk&Bag) | 34 | $6.0 | 0.09% | 33 | $30.7 | 0.10% | 32 | $36.7 | 0.10% |
| Bananas | 35 | $6.0 | 0.09% | 16 | $48.2 | 0.15% | 16 | $54.2 | 0.14% |
| Frzn Chicken - Wht Meat | 36 | $5.6 | 0.09% | 54 | $24.6 | 0.08% | 45 | $30.2 | 0.08% |
| Ribs [Pork] | 37 | $5.6 | 0.08% | 70 | $20.7 | 0.07% | 61 | $26.3 | 0.07% |
| Premium [Ice Cream & Sherbert] | 38 | $5.5 | 0.08% | 17 | $46.9 | 0.15% | 17 | $52.4 | 0.14% |
| Isotonic Drinks Single Serve | 39 | $5.5 | 0.08% | 37 | $28.3 | 0.09% | 39 | $33.8 | 0.09% |
| Condensed Soup | 40 | $5.4 | 0.08% | 29 | $32.7 | 0.10% | 31 | $38.2 | 0.10% |
| Pourable Salad Dressings | 41 | $5.1 | 0.08% | 35 | $29.1 | 0.09% | 37 | $34.2 | 0.09% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 42 | $4.9 | 0.07% | 104 | $15.3 | 0.05% | 85 | $20.2 | 0.05% |
| Choice Beef | 43 | $4.9 | 0.07% | 77 | $19.0 | 0.06% | 71 | $23.9 | 0.06% |
| Fz Family Style Entrees | 44 | $4.8 | 0.07% | 80 | $18.6 | 0.06% | 74 | $23.4 | 0.06% |
| Select Beef | 45 | $4.8 | 0.07% | 38 | $28.3 | 0.09% | 40 | $33.0 | 0.09% |
| Fz Ss Prem Nutritional Meals | 46 | $4.7 | 0.07% | 9 | $52.3 | 0.17% | 14 | $57.0 | 0.15% |
| Traditional [Ice Cream & Sherbert] | 47 | $4.6 | 0.07% | 50 | $24.9 | 0.08% | 50 | $29.6 | 0.08% |
| Aseptic Pack Juice And Drinks | 48 | $4.6 | 0.07% | 74 | $19.4 | 0.06% | 69 | $24.0 | 0.06% |
| Choice Beef | 49 | $4.6 | 0.07% | 49 | $25.1 | 0.08% | 49 | $29.7 | 0.08% |
| Fz Bag Vegetables - Plain | 50 | $4.5 | 0.07% | 48 | $25.4 | 0.08% | 48 | $29.9 | 0.08% |
| Mayonnaise&Whipped Dressing | 51 | $4.4 | 0.07% | 66 | $22.0 | 0.07% | 60 | $26.5 | 0.07% |
| Refrigerated Coffee Creamers | 52 | $4.4 | 0.07% | 31 | $31.1 | 0.10% | 35 | $35.5 | 0.09% |
| Strawberries | 53 | $4.4 | 0.07% | 19 | $40.0 | 0.13% | 20 | $44.4 | 0.12% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Adult Cereal | 54 | $4.2 | 0.06% | 25 | $35.0 | 0.11% | 29 | $39.2 | 0.10% |
| Macaroni & Cheese Dnrs | 55 | $4.2 | 0.06% | 101 | $15.5 | 0.05% | 88 | $19.7 | 0.05% |
| Mainstream [Pasta & Pizza Sauce] | 56 | $4.2 | 0.06% | 72 | $19.8 | 0.06% | 70 | $24.0 | 0.06% |
| Hot Dogs - Base Meat | 57 | $4.2 | 0.06% | 134 | $12.6 | 0.04% | 115 | $16.8 | 0.04% |
| Choice Beef | 58 | $4.0 | 0.06% | 114 | $14.4 | 0.05% | 99 | $18.5 | 0.05% |
| Can Pasta | 59 | $4.0 | 0.06% | 133 | $12.8 | 0.04% | 113 | $16.8 | 0.04% |
| Candy Bags-Chocolate | 60 | $4.0 | 0.06% | 34 | $29.9 | 0.09% | 38 | $33.8 | 0.09% |
| Margarine: Tubs And Bowls | 61 | $3.9 | 0.06% | 78 | $18.9 | 0.06% | 78 | $22.8 | 0.06% |
| Peanut Butter | 62 | $3.8 | 0.06% | 40 | $27.8 | 0.09% | 42 | $31.6 | 0.08% |
| Butter | 63 | $3.7 | 0.06% | 23 | $35.8 | 0.11% | 27 | $39.5 | 0.10% |
| Meat: Turkey Bulk | 64 | $3.7 | 0.06% | 20 | $37.8 | 0.12% | 23 | $41.5 | 0.11% |
| Mult Pk Bag Snacks | 65 | $3.7 | 0.06% | 132 | $12.9 | 0.04% | 118 | $16.6 | 0.04% |
| Frzn French Fries | 66 | $3.6 | 0.06% | 138 | $12.5 | 0.04% | 123 | $16.1 | 0.04% |
| Mexican Soft Tortillas And Wra | 67 | $3.6 | 0.06% | 59 | $23.4 | 0.07% | 58 | $27.0 | 0.07% |
| Sw Gds:Donuts | 68 | $3.6 | 0.05% | 91 | $16.7 | 0.05% | 84 | $20.2 | 0.05% |
| Pizza/Economy | 69 | $3.5 | 0.05% | 158 | $11.4 | 0.04% | 136 | $14.9 | 0.04% |
| Fruit Snacks | 70 | $3.5 | 0.05% | 111 | $14.5 | 0.05% | 102 | $18.0 | 0.05% |
| Tuna | 71 | $3.4 | 0.05% | 73 | $19.6 | 0.06% | 77 | $23.1 | 0.06% |
| Lunchment - Bologna/Sausage | 72 | $3.4 | 0.05% | 156 | $11.5 | 0.04% | 135 | $14.9 | 0.04% |
| Value Forms/ 18oz And Larger [Chicken] | 73 | $3.4 | 0.05% | 139 | $12.4 | 0.04% | 128 | $15.8 | 0.04% |
| Frzn Breakfast Sandwiches | 74 | $3.4 | 0.05% | 122 | $13.6 | 0.04% | 110 | $17.0 | 0.04% |
| Cheese Crackers | 75 | $3.4 | 0.05% | 44 | $26.8 | 0.09% | 46 | $30.2 | 0.08% |
| Frzn Meat - Beef | 76 | $3.3 | 0.05% | 151 | $11.7 | 0.04% | 133 | $15.1 | 0.04% |
| Waffles/Pancakes/French Toast | 77 | $3.3 | 0.05% | 62 | $22.5 | 0.07% | 65 | $25.9 | 0.07% |
| Frzn Chicken - Wings | 78 | $3.3 | 0.05% | 470 | $3.4 | 0.01% | 308 | $6.8 | 0.02% |
| Cream Cheese | 79 | $3.3 | 0.05% | 45 | $26.1 | 0.08% | 51 | $29.4 | 0.08% |
| Sandwich Cookies | 80 | $3.2 | 0.05% | 83 | $17.6 | 0.06% | 83 | $20.8 | 0.05% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Pizza/Traditional | 81 | $3.2 | 0.05% | 100 | $15.7 | 0.05% | 94 | $18.9 | 0.05% |
| Fz Skillet Meals | 82 | $3.2 | 0.05% | 103 | $15.4 | 0.05% | 97 | $18.6 | 0.05% |
| Sour Creams | 83 | $3.2 | 0.05% | 69 | $21.3 | 0.07% | 68 | $24.5 | 0.06% |
| Cakes: Birthday/Celebration Sh | 84 | $3.2 | 0.05% | 160 | $11.3 | 0.04% | 143 | $14.6 | 0.04% |
| Angus [Beef] | 85 | $3.2 | 0.05% | 61 | $22.8 | 0.07% | 64 | $25.9 | 0.07% |
| Flavored Milk | 86 | $3.2 | 0.05% | 93 | $16.4 | 0.05% | 90 | $19.6 | 0.05% |
| Chicken Wings | 87 | $3.2 | 0.05% | 372 | $4.7 | 0.01% | 276 | $7.8 | 0.02% |
| Hamburger Buns | 88 | $3.0 | 0.05% | 92 | $16.6 | 0.05% | 89 | $19.6 | 0.05% |
| Rts Soup: Chunky/Homestyle/ Et | 89 | $3.0 | 0.05% | 65 | $22.0 | 0.07% | 66 | $25.1 | 0.07% |
| Vegetable Oil | 90 | $3.0 | 0.05% | 269 | $6.7 | 0.02% | 221 | $9.7 | 0.03% |
| Meat:Ham Bulk | 91 | $3.0 | 0.05% | 43 | $27.2 | 0.09% | 44 | $30.2 | 0.08% |
| String Cheese | 92 | $3.0 | 0.05% | 51 | $24.8 | 0.08% | 55 | $27.8 | 0.07% |
| Hot Dog Buns | 93 | $2.9 | 0.04% | 115 | $14.4 | 0.05% | 106 | $17.3 | 0.05% |
| Sweet Goods - Full Size | 94 | $2.9 | 0.04% | 123 | $13.5 | 0.04% | 119 | $16.4 | 0.04% |
| Bagged Cheese Snacks | 95 | $2.9 | 0.04% | 149 | $11.9 | 0.04% | 138 | $14.8 | 0.04% |
| Toaster Pastries | 96 | $2.9 | 0.04% | 95 | $16.1 | 0.05% | 93 | $19.0 | 0.05% |
| Grapes Red | 97 | $2.8 | 0.04% | 42 | $27.3 | 0.09% | 47 | $30.2 | 0.08% |
| Candy Bars (Singles)(Including | 98 | $2.8 | 0.04% | 159 | $11.4 | 0.04% | 148 | $14.2 | 0.04% |
| Salsa & Dips | 99 | $2.8 | 0.04% | 150 | $11.8 | 0.04% | 142 | $14.6 | 0.04% |
| Ramen Noodles/Ramen Cups | 100 | $2.8 | 0.04% | 274 | $6.5 | 0.02% | 229 | $9.3 | 0.02% |
| **Top 100 Subcommodities** | | **$585.8** | **8.90%** | | **$2,937.8** | **9.32%** | | **$3,523.7** | **9.25%** |
| **Total Expenditures** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** | | **$38,094.2** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-5: Top 100 Subcommodities for SNAP Households by Expenditure: Households Without Children Present**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $50.6 | 0.77% | 1 | $322.1 | 1.02% | 1 | $372.7 | 0.98% |
| Soft Drinks 12/18&15pk Can Car | 2 | $44.1 | 0.67% | 2 | $234.1 | 0.74% | 2 | $278.3 | 0.73% |
| Lean [Beef] | 3 | $28.4 | 0.43% | 10 | $94.8 | 0.30% | 6 | $123.1 | 0.32% |
| Shredded Cheese | 4 | $19.9 | 0.30% | 3 | $126.8 | 0.40% | 3 | $146.7 | 0.39% |
| Sft Drnk 2 Liter Btl Carb Incl | 5 | $18.7 | 0.28% | 17 | $81.5 | 0.26% | 15 | $100.2 | 0.26% |
| Kids Cereal | 6 | $18.6 | 0.28% | 40 | $54.6 | 0.17% | 30 | $73.2 | 0.19% |
| Primal [Beef] | 7 | $17.4 | 0.26% | 15 | $88.0 | 0.28% | 12 | $105.4 | 0.28% |
| Potato Chips | 8 | $17.3 | 0.26% | 8 | $98.4 | 0.31% | 8 | $115.8 | 0.30% |
| Lunchment - Deli Fresh | 9 | $14.9 | 0.23% | 12 | $91.0 | 0.29% | 11 | $105.9 | 0.28% |
| Eggs - Large | 10 | $14.2 | 0.22% | 9 | $98.4 | 0.31% | 9 | $112.7 | 0.30% |
| Chicken Breast Boneless | 11 | $13.3 | 0.20% | 5 | $110.1 | 0.35% | 5 | $123.5 | 0.32% |
| Infant Formula Starter/Solutio | 12 | $13.1 | 0.20% | 314 | $11.2 | 0.04% | 157 | $24.3 | 0.06% |
| Fz Ss Prem Traditional Meals | 13 | $12.6 | 0.19% | 19 | $77.2 | 0.24% | 18 | $89.7 | 0.24% |
| Unflavored Can Coffee | 14 | $12.5 | 0.19% | 14 | $88.7 | 0.28% | 14 | $101.2 | 0.27% |
| Mainstream White Bread | 15 | $12.5 | 0.19% | 49 | $49.8 | 0.16% | 41 | $62.3 | 0.16% |
| Still Water Drnking/Mnrl Water | 16 | $12.3 | 0.19% | 29 | $64.1 | 0.20% | 25 | $76.4 | 0.20% |
| Tortilla/Nacho Chips | 17 | $12.1 | 0.18% | 22 | $73.4 | 0.23% | 19 | $85.6 | 0.22% |
| Dairy Case 100% Pure Juice - O | 18 | $12.1 | 0.18% | 6 | $107.2 | 0.34% | 7 | $119.3 | 0.31% |
| American Single Cheese | 19 | $11.6 | 0.18% | 42 | $52.8 | 0.17% | 38 | $64.4 | 0.17% |
| Bacon - Trad 16oz Or Less | 20 | $11.2 | 0.17% | 27 | $64.6 | 0.20% | 27 | $75.8 | 0.20% |
| Enhanced [Pork Boneless Loin/Rib] | 21 | $11.1 | 0.17% | 24 | $68.3 | 0.22% | 23 | $79.4 | 0.21% |
| Snacks/Appetizers | 22 | $10.7 | 0.16% | 81 | $32.0 | 0.10% | 69 | $42.7 | 0.11% |
| Snack Cake - Multi Pack | 23 | $10.6 | 0.16% | 68 | $36.4 | 0.12% | 61 | $47.1 | 0.12% |
| Mainstream Variety Breads | 24 | $10.5 | 0.16% | 25 | $66.1 | 0.21% | 24 | $76.6 | 0.20% |
| Fz Ss Economy Meals All | 25 | $10.3 | 0.16% | 94 | $28.4 | 0.09% | 75 | $38.7 | 0.10% |
| Natural Cheese Chunks | 26 | $10.2 | 0.15% | 13 | $89.8 | 0.28% | 16 | $100.0 | 0.26% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Pizza/Premium | 27 | $10.1 | 0.15% | 39 | $55.5 | 0.18% | 36 | $65.6 | 0.17% |
| Soft Drinks 20pk&24pk Can Carb | 28 | $10.0 | 0.15% | 64 | $38.7 | 0.12% | 59 | $48.7 | 0.13% |
| All Family Cereal | 29 | $10.0 | 0.15% | 16 | $85.8 | 0.27% | 17 | $95.7 | 0.25% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 30 | $10.0 | 0.15% | 21 | $74.7 | 0.24% | 20 | $84.7 | 0.22% |
| Potatoes Russet (Bulk&Bag) | 31 | $9.9 | 0.15% | 30 | $64.0 | 0.20% | 28 | $73.9 | 0.19% |
| Bananas | 32 | $9.9 | 0.15% | 7 | $100.3 | 0.32% | 10 | $110.1 | 0.29% |
| Sugar | 33 | $9.6 | 0.15% | 55 | $44.8 | 0.14% | 50 | $54.4 | 0.14% |
| Ribs [Pork] | 34 | $9.4 | 0.14% | 60 | $42.4 | 0.13% | 53 | $51.8 | 0.14% |
| Premium [Ice Cream & Sherbert] | 35 | $9.1 | 0.14% | 11 | $94.7 | 0.30% | 13 | $103.8 | 0.27% |
| Condensed Soup | 36 | $8.7 | 0.13% | 26 | $64.7 | 0.21% | 29 | $73.4 | 0.19% |
| Sandwiches&Handhelds | 37 | $8.7 | 0.13% | 128 | $23.7 | 0.08% | 94 | $32.4 | 0.08% |
| Select Beef | 38 | $8.1 | 0.12% | 33 | $59.5 | 0.19% | 33 | $67.6 | 0.18% |
| Choice Beef | 39 | $8.1 | 0.12% | 65 | $38.3 | 0.12% | 63 | $46.4 | 0.12% |
| Fz Ss Prem Nutritional Meals | 40 | $8.0 | 0.12% | 4 | $117.8 | 0.37% | 4 | $125.7 | 0.33% |
| Choice Beef | 41 | $7.9 | 0.12% | 38 | $55.7 | 0.18% | 39 | $63.6 | 0.17% |
| Frzn Chicken - Wht Meat | 42 | $7.9 | 0.12% | 70 | $36.1 | 0.11% | 66 | $44.0 | 0.12% |
| Pourable Salad Dressings | 43 | $7.9 | 0.12% | 36 | $56.5 | 0.18% | 37 | $64.4 | 0.17% |
| Isotonic Drinks Single Serve | 44 | $7.8 | 0.12% | 66 | $37.9 | 0.12% | 64 | $45.7 | 0.12% |
| Convenient Meals - Kids Meal C | 45 | $7.8 | 0.12% | 186 | $18.0 | 0.06% | 139 | $25.8 | 0.07% |
| Traditional [Ice Cream & Sherbert] | 46 | $7.7 | 0.12% | 44 | $51.5 | 0.16% | 43 | $59.2 | 0.16% |
| Fz Bag Vegetables - Plain | 47 | $7.6 | 0.12% | 37 | $55.9 | 0.18% | 40 | $63.5 | 0.17% |
| Mayonnaise&Whipped Dressing | 48 | $7.5 | 0.11% | 45 | $50.9 | 0.16% | 44 | $58.4 | 0.15% |
| Refrigerated Coffee Creamers | 49 | $7.1 | 0.11% | 34 | $58.8 | 0.19% | 35 | $65.9 | 0.17% |
| Fz Family Style Entrees | 50 | $7.0 | 0.11% | 85 | $31.3 | 0.10% | 76 | $38.3 | 0.10% |
| Adult Cereal | 51 | $7.0 | 0.11% | 18 | $77.2 | 0.24% | 21 | $84.2 | 0.22% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 52 | $6.9 | 0.11% | 122 | $24.2 | 0.08% | 101 | $31.1 | 0.08% |
| Margarine: Tubs And Bowls | 53 | $6.5 | 0.10% | 57 | $44.0 | 0.14% | 56 | $50.5 | 0.13% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Strawberries | 54 | $6.5 | 0.10% | 23 | $69.9 | 0.22% | 26 | $76.4 | 0.20% |
| Butter | 55 | $6.5 | 0.10% | 20 | $76.9 | 0.24% | 22 | $83.3 | 0.22% |
| Hot Dogs - Base Meat | 56 | $6.3 | 0.10% | 164 | $20.4 | 0.06% | 125 | $26.7 | 0.07% |
| Choice Beef | 57 | $6.3 | 0.10% | 93 | $28.5 | 0.09% | 86 | $34.8 | 0.09% |
| Candy Bags-Chocolate | 58 | $6.2 | 0.09% | 28 | $64.3 | 0.20% | 31 | $70.5 | 0.19% |
| Mainstream [Pasta & Pizza Sauce] | 59 | $5.9 | 0.09% | 96 | $28.2 | 0.09% | 88 | $34.1 | 0.09% |
| Lunchment - Bologna/Sausage | 60 | $5.9 | 0.09% | 117 | $24.6 | 0.08% | 102 | $30.5 | 0.08% |
| Tuna | 61 | $5.9 | 0.09% | 54 | $45.0 | 0.14% | 54 | $50.9 | 0.13% |
| Macaroni & Cheese Dnrs | 62 | $5.8 | 0.09% | 175 | $19.1 | 0.06% | 148 | $24.9 | 0.07% |
| Mexican Soft Tortillas And Wra | 63 | $5.8 | 0.09% | 63 | $39.2 | 0.12% | 65 | $45.0 | 0.12% |
| Chicken Wings | 64 | $5.8 | 0.09% | 355 | $10.0 | 0.03% | 253 | $15.8 | 0.04% |
| Peanut Butter | 65 | $5.7 | 0.09% | 47 | $50.3 | 0.16% | 46 | $55.9 | 0.15% |
| Sw Gds:Donuts | 66 | $5.6 | 0.09% | 83 | $31.9 | 0.10% | 77 | $37.5 | 0.10% |
| Meat: Turkey Bulk | 67 | $5.6 | 0.08% | 31 | $62.3 | 0.20% | 32 | $67.9 | 0.18% |
| Aseptic Pack Juice And Drinks | 68 | $5.4 | 0.08% | 242 | $14.1 | 0.04% | 202 | $19.5 | 0.05% |
| Can Pasta | 69 | $5.4 | 0.08% | 232 | $14.8 | 0.05% | 191 | $20.2 | 0.05% |
| Frzn Chicken - Wings | 70 | $5.2 | 0.08% | 547 | $5.6 | 0.02% | 372 | $10.8 | 0.03% |
| Frzn French Fries | 71 | $5.2 | 0.08% | 190 | $17.8 | 0.06% | 162 | $23.0 | 0.06% |
| Rts Soup: Chunky/Homestyle/ Et | 72 | $5.2 | 0.08% | 48 | $50.1 | 0.16% | 48 | $55.3 | 0.15% |
| Angus [Beef] | 73 | $5.1 | 0.08% | 58 | $43.9 | 0.14% | 58 | $49.0 | 0.13% |
| Fz Skillet Meals | 74 | $5.0 | 0.08% | 80 | $32.0 | 0.10% | 79 | $37.1 | 0.10% |
| Mult Pk Bag Snacks | 75 | $5.0 | 0.08% | 263 | $13.1 | 0.04% | 220 | $18.1 | 0.05% |
| Vegetable Oil | 76 | $5.0 | 0.08% | 278 | $12.5 | 0.04% | 226 | $17.5 | 0.05% |
| Frzn Breakfast Sandwiches | 77 | $4.9 | 0.07% | 159 | $20.6 | 0.07% | 143 | $25.5 | 0.07% |
| Cream Cheese | 78 | $4.9 | 0.07% | 52 | $45.6 | 0.14% | 55 | $50.5 | 0.13% |
| Sour Creams | 79 | $4.8 | 0.07% | 67 | $37.9 | 0.12% | 70 | $42.7 | 0.11% |
| Pizza/Economy | 80 | $4.8 | 0.07% | 256 | $13.5 | 0.04% | 217 | $18.3 | 0.05% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Sandwich Cookies | 81 | $4.7 | 0.07% | 105 | $26.5 | 0.08% | 100 | $31.2 | 0.08% |
| Frzn Meat - Beef | 82 | $4.7 | 0.07% | 209 | $16.2 | 0.05% | 184 | $20.9 | 0.05% |
| Pizza/Traditional | 83 | $4.5 | 0.07% | 150 | $21.4 | 0.07% | 138 | $25.9 | 0.07% |
| Chix:Frd 8pc/Cut Up (Hot) | 84 | $4.5 | 0.07% | 73 | $35.1 | 0.11% | 73 | $39.6 | 0.10% |
| Meat:Ham Bulk | 85 | $4.5 | 0.07% | 51 | $47.9 | 0.15% | 52 | $52.4 | 0.14% |
| Hamburger Buns | 86 | $4.4 | 0.07% | 101 | $26.9 | 0.09% | 97 | $31.4 | 0.08% |
| Grapes Red | 87 | $4.4 | 0.07% | 50 | $48.5 | 0.15% | 51 | $52.9 | 0.14% |
| Spring Water | 88 | $4.4 | 0.07% | 71 | $36.1 | 0.11% | 71 | $40.5 | 0.11% |
| Cottage Cheese | 89 | $4.4 | 0.07% | 46 | $50.7 | 0.16% | 49 | $55.1 | 0.14% |
| Waffles/Pancakes/French Toast | 90 | $4.4 | 0.07% | 109 | $25.8 | 0.08% | 105 | $30.2 | 0.08% |
| Value Forms/ 18oz And Larger [Chicken] | 91 | $4.4 | 0.07% | 271 | $12.7 | 0.04% | 232 | $17.1 | 0.04% |
| Candy Bars (Multi Pack) | 92 | $4.3 | 0.07% | 97 | $28.1 | 0.09% | 93 | $32.5 | 0.09% |
| Cakes: Birthday/Celebration Sh | 93 | $4.3 | 0.07% | 204 | $16.7 | 0.05% | 183 | $21.0 | 0.06% |
| Hot Dog Buns | 94 | $4.3 | 0.07% | 137 | $22.9 | 0.07% | 120 | $27.2 | 0.07% |
| Salsa & Dips | 95 | $4.3 | 0.07% | 163 | $20.5 | 0.06% | 151 | $24.7 | 0.06% |
| Sweet Goods - Full Size | 96 | $4.3 | 0.07% | 139 | $22.9 | 0.07% | 121 | $27.2 | 0.07% |
| Dnr Sausage - Links Pork Ckd/S | 97 | $4.3 | 0.07% | 248 | $13.9 | 0.04% | 219 | $18.2 | 0.05% |
| Bkfst Sausage - Fresh Rolls | 98 | $4.3 | 0.06% | 113 | $25.2 | 0.08% | 111 | $29.4 | 0.08% |
| Cheese Crackers | 99 | $4.2 | 0.06% | 87 | $30.0 | 0.10% | 87 | $34.2 | 0.09% |
| Bagged Cheese Snacks | 100 | $4.2 | 0.06% | 177 | $18.8 | 0.06% | 161 | $23.1 | 0.06% |
| **Top 100 Subcommodities** | | **$894.8** | **13.60%** | | **$5,251.7** | **16.66%** | | **$6,146.5** | **16.13%** |
| **Total Expenditures** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** | | **$38,094.2** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-6: Top 100 Subcommodities for SNAP Households by Expenditure: Stores in the Midwest**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $64.3 | 0.98% | 1 | $237.1 | 0.75% | 1 | $301.4 | 0.79% |
| Soft Drinks 12/18&15pk Can Car | 2 | $60.9 | 0.93% | 2 | $175.6 | 0.56% | 2 | $236.5 | 0.62% |
| Primal [Beef] | 3 | $34.5 | 0.52% | 4 | $101.5 | 0.32% | 3 | $136.0 | 0.36% |
| Lean [Beef] | 4 | $32.9 | 0.50% | 28 | $43.8 | 0.14% | 12 | $76.7 | 0.20% |
| Shredded Cheese | 5 | $28.5 | 0.43% | 3 | $102.0 | 0.32% | 4 | $130.4 | 0.34% |
| Kids Cereal | 6 | $26.3 | 0.40% | 18 | $51.4 | 0.16% | 11 | $77.7 | 0.20% |
| Sft Drnk 2 Liter Btl Carb Incl | 7 | $26.3 | 0.40% | 8 | $67.4 | 0.21% | 6 | $93.7 | 0.25% |
| Potato Chips | 8 | $23.0 | 0.35% | 5 | $76.5 | 0.24% | 5 | $99.5 | 0.26% |
| Snacks/Appetizers | 9 | $19.5 | 0.30% | 43 | $33.6 | 0.11% | 31 | $53.0 | 0.14% |
| Infant Formula Starter/Solutio | 10 | $18.9 | 0.29% | 180 | $12.1 | 0.04% | 68 | $31.1 | 0.08% |
| Lunchment - Deli Fresh | 11 | $17.9 | 0.27% | 10 | $60.7 | 0.19% | 10 | $78.6 | 0.21% |
| Mainstream White Bread | 12 | $17.4 | 0.26% | 35 | $38.8 | 0.12% | 28 | $56.1 | 0.15% |
| Enhanced [Pork Boneless Loin/Rib] | 13 | $17.2 | 0.26% | 16 | $54.2 | 0.17% | 16 | $71.4 | 0.19% |
| American Single Cheese | 14 | $17.1 | 0.26% | 30 | $43.2 | 0.14% | 22 | $60.3 | 0.16% |
| Tortilla/Nacho Chips | 15 | $16.2 | 0.25% | 14 | $56.2 | 0.18% | 15 | $72.4 | 0.19% |
| Unflavored Can Coffee | 16 | $16.1 | 0.24% | 12 | $60.0 | 0.19% | 13 | $76.1 | 0.20% |
| Fz Ss Economy Meals All | 17 | $15.7 | 0.24% | 68 | $25.0 | 0.08% | 45 | $40.7 | 0.11% |
| Soft Drinks 20pk&24pk Can Carb | 18 | $15.5 | 0.24% | 38 | $36.7 | 0.12% | 34 | $52.3 | 0.14% |
| Snack Cake - Multi Pack | 19 | $15.4 | 0.23% | 42 | $33.6 | 0.11% | 38 | $49.0 | 0.13% |
| Chicken Breast Boneless | 20 | $15.4 | 0.23% | 7 | $68.8 | 0.22% | 7 | $84.2 | 0.22% |
| Fz Ss Prem Traditional Meals | 21 | $15.2 | 0.23% | 22 | $46.5 | 0.15% | 21 | $61.7 | 0.16% |
| Bacon - Trad 16oz Or Less | 22 | $14.5 | 0.22% | 32 | $42.7 | 0.14% | 25 | $57.2 | 0.15% |
| Eggs - Large | 23 | $14.2 | 0.22% | 15 | $55.8 | 0.18% | 18 | $70.0 | 0.18% |
| Dairy Case 100% Pure Juice - O | 24 | $13.6 | 0.21% | 9 | $65.7 | 0.21% | 9 | $79.3 | 0.21% |
| Still Water Drnking/Mnrl Water | 25 | $13.5 | 0.20% | 29 | $43.5 | 0.14% | 27 | $57.0 | 0.15% |
| Convenient Meals - Kids Meal C | 26 | $13.0 | 0.20% | 82 | $20.7 | 0.07% | 61 | $33.7 | 0.09% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Potatoes Russet (Bulk&Bag) | 27 | $13.0 | 0.20% | 31 | $42.9 | 0.14% | 29 | $55.9 | 0.15% |
| Pizza/Premium | 28 | $12.9 | 0.20% | 37 | $37.1 | 0.12% | 36 | $50.0 | 0.13% |
| All Family Cereal | 29 | $12.6 | 0.19% | 11 | $60.1 | 0.19% | 14 | $72.7 | 0.19% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 30 | $12.5 | 0.19% | 19 | $50.1 | 0.16% | 19 | $62.6 | 0.16% |
| Sandwiches&Handhelds | 31 | $12.4 | 0.19% | 88 | $20.2 | 0.06% | 65 | $32.6 | 0.09% |
| Frzn Chicken - Wht Meat | 32 | $12.4 | 0.19% | 48 | $31.9 | 0.10% | 41 | $44.3 | 0.12% |
| Ribs [Pork] | 33 | $12.3 | 0.19% | 58 | $27.8 | 0.09% | 47 | $40.1 | 0.11% |
| Mainstream Variety Breads | 34 | $11.8 | 0.18% | 23 | $45.3 | 0.14% | 26 | $57.1 | 0.15% |
| Sugar | 35 | $11.7 | 0.18% | 56 | $27.9 | 0.09% | 49 | $39.6 | 0.10% |
| Choice Beef | 36 | $11.3 | 0.17% | 57 | $27.9 | 0.09% | 50 | $39.2 | 0.10% |
| Condensed Soup | 37 | $11.2 | 0.17% | 21 | $46.8 | 0.15% | 23 | $58.0 | 0.15% |
| Traditional [Ice Cream & Sherbert] | 38 | $10.8 | 0.16% | 26 | $44.2 | 0.14% | 30 | $55.0 | 0.14% |
| Bananas | 39 | $10.7 | 0.16% | 13 | $59.9 | 0.19% | 17 | $70.6 | 0.19% |
| Pourable Salad Dressings | 40 | $10.6 | 0.16% | 36 | $38.6 | 0.12% | 37 | $49.2 | 0.13% |
| Fz Family Style Entrees | 41 | $9.7 | 0.15% | 74 | $22.9 | 0.07% | 66 | $32.6 | 0.09% |
| Macaroni & Cheese Dnrs | 42 | $9.7 | 0.15% | 97 | $19.0 | 0.06% | 74 | $28.7 | 0.08% |
| Choice Beef | 43 | $9.6 | 0.15% | 44 | $33.0 | 0.10% | 43 | $42.5 | 0.11% |
| Natural Cheese Chunks | 44 | $9.5 | 0.14% | 20 | $48.3 | 0.15% | 24 | $57.7 | 0.15% |
| Mainstream [Pasta & Pizza Sauce] | 45 | $9.4 | 0.14% | 60 | $27.2 | 0.09% | 56 | $36.6 | 0.10% |
| Margarine: Tubs And Bowls | 46 | $9.1 | 0.14% | 51 | $29.9 | 0.09% | 51 | $39.0 | 0.10% |
| Hot Dogs - Base Meat | 47 | $9.1 | 0.14% | 95 | $19.5 | 0.06% | 75 | $28.6 | 0.08% |
| Can Pasta | 48 | $9.0 | 0.14% | 117 | $16.1 | 0.05% | 95 | $25.1 | 0.07% |
| Mayonnaise&Whipped Dressing | 49 | $9.0 | 0.14% | 54 | $28.7 | 0.09% | 54 | $37.7 | 0.10% |
| Fz Ss Prem Nutritional Meals | 50 | $8.6 | 0.13% | 6 | $72.5 | 0.23% | 8 | $81.1 | 0.21% |
| Strawberries | 51 | $8.6 | 0.13% | 17 | $53.1 | 0.17% | 20 | $61.7 | 0.16% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 52 | $8.3 | 0.13% | 127 | $15.4 | 0.05% | 100 | $23.7 | 0.06% |
| Meat: Turkey Bulk | 53 | $8.1 | 0.12% | 27 | $43.9 | 0.14% | 35 | $52.0 | 0.14% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Lunchment - Bologna/Sausage | 54 | $8.1 | 0.12% | 93 | $19.7 | 0.06% | 78 | $27.8 | 0.07% |
| Aseptic Pack Juice And Drinks | 55 | $7.9 | 0.12% | 124 | $15.6 | 0.05% | 101 | $23.6 | 0.06% |
| Isotonic Drinks Single Serve | 56 | $7.9 | 0.12% | 59 | $27.6 | 0.09% | 58 | $35.4 | 0.09% |
| Fz Bag Vegetables - Plain | 57 | $7.8 | 0.12% | 45 | $32.7 | 0.10% | 46 | $40.6 | 0.11% |
| Select Beef | 58 | $7.7 | 0.12% | 100 | $18.5 | 0.06% | 89 | $26.2 | 0.07% |
| Frzn French Fries | 59 | $7.6 | 0.12% | 128 | $15.3 | 0.05% | 104 | $23.0 | 0.06% |
| Adult Cereal | 60 | $7.6 | 0.12% | 24 | $45.1 | 0.14% | 32 | $52.7 | 0.14% |
| Pizza/Economy | 61 | $7.6 | 0.12% | 113 | $16.6 | 0.05% | 96 | $24.2 | 0.06% |
| Sw Gds:Donuts | 62 | $7.6 | 0.11% | 66 | $25.4 | 0.08% | 64 | $32.9 | 0.09% |
| Frzn Chicken - Wings | 63 | $7.5 | 0.11% | 467 | $4.2 | 0.01% | 248 | $11.7 | 0.03% |
| Flavored Milk | 64 | $7.5 | 0.11% | 75 | $22.7 | 0.07% | 72 | $30.3 | 0.08% |
| Premium [Ice Cream & Sherbert] | 65 | $7.5 | 0.11% | 25 | $45.1 | 0.14% | 33 | $52.6 | 0.14% |
| Candy Bags-Chocolate | 66 | $7.3 | 0.11% | 34 | $39.3 | 0.12% | 40 | $46.6 | 0.12% |
| Peanut Butter | 67 | $7.1 | 0.11% | 40 | $34.5 | 0.11% | 44 | $41.6 | 0.11% |
| Sweet Goods - Full Size | 68 | $7.1 | 0.11% | 81 | $20.9 | 0.07% | 77 | $28.0 | 0.07% |
| Meat:Ham Bulk | 69 | $7.0 | 0.11% | 39 | $36.5 | 0.12% | 42 | $43.4 | 0.11% |
| Refrigerated Coffee Creamers | 70 | $7.0 | 0.11% | 49 | $31.2 | 0.10% | 53 | $38.2 | 0.10% |
| Bkfst Sausage - Fresh Rolls | 71 | $6.6 | 0.10% | 92 | $19.7 | 0.06% | 86 | $26.4 | 0.07% |
| Tuna | 72 | $6.6 | 0.10% | 62 | $26.4 | 0.08% | 63 | $33.0 | 0.09% |
| Value Forms Frz Chick/ 18oz & Larger | 73 | $6.6 | 0.10% | 157 | $13.3 | 0.04% | 126 | $19.9 | 0.05% |
| Cakes: Birthday/Celebration Sh | 74 | $6.5 | 0.10% | 147 | $14.1 | 0.04% | 119 | $20.6 | 0.05% |
| Pizza/Traditional | 75 | $6.5 | 0.10% | 96 | $19.2 | 0.06% | 93 | $25.7 | 0.07% |
| Cream Cheese | 76 | $6.4 | 0.10% | 47 | $32.0 | 0.10% | 52 | $38.4 | 0.10% |
| Fruit Snacks | 77 | $6.4 | 0.10% | 167 | $13.0 | 0.04% | 129 | $19.4 | 0.05% |
| Vegetable Oil | 78 | $6.4 | 0.10% | 265 | $8.5 | 0.03% | 189 | $14.9 | 0.04% |
| Frzn Breakfast Sandwiches | 79 | $6.4 | 0.10% | 145 | $14.3 | 0.05% | 118 | $20.7 | 0.05% |
| Frzn Meat - Beef | 80 | $6.3 | 0.10% | 164 | $13.1 | 0.04% | 130 | $19.4 | 0.05% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Sandwich Cookies | 81 | $6.2 | 0.09% | 89 | $20.1 | 0.06% | 85 | $26.4 | 0.07% |
| Hamburger Buns | 82 | $6.2 | 0.09% | 76 | $22.4 | 0.07% | 76 | $28.6 | 0.08% |
| Fz Skillet Meals | 83 | $6.2 | 0.09% | 83 | $20.7 | 0.07% | 82 | $26.9 | 0.07% |
| Chicken Wings | 84 | $6.1 | 0.09% | 368 | $5.9 | 0.02% | 240 | $12.0 | 0.03% |
| Sour Creams | 85 | $6.1 | 0.09% | 71 | $24.3 | 0.08% | 71 | $30.4 | 0.08% |
| Cottage Cheese | 86 | $6.1 | 0.09% | 41 | $33.8 | 0.11% | 48 | $39.9 | 0.10% |
| Butter | 87 | $6.0 | 0.09% | 33 | $41.9 | 0.13% | 39 | $47.9 | 0.13% |
| Dnr Sausage - Links Fresh | 88 | $6.0 | 0.09% | 103 | $17.8 | 0.06% | 99 | $23.8 | 0.06% |
| Cheese Crackers | 89 | $5.9 | 0.09% | 65 | $25.5 | 0.08% | 67 | $31.4 | 0.08% |
| Rts Soup: Chunky/Homestyle/ Et | 90 | $5.8 | 0.09% | 50 | $30.3 | 0.10% | 57 | $36.1 | 0.09% |
| Hot Dog Buns | 91 | $5.7 | 0.09% | 102 | $17.9 | 0.06% | 102 | $23.5 | 0.06% |
| Waffles/Pancakes/French Toast | 92 | $5.6 | 0.09% | 85 | $20.5 | 0.07% | 90 | $26.1 | 0.07% |
| Mult Pk Bag Snacks | 93 | $5.6 | 0.09% | 234 | $9.9 | 0.03% | 178 | $15.5 | 0.04% |
| Candy Bars (Multi Pack) | 94 | $5.6 | 0.08% | 91 | $20.0 | 0.06% | 94 | $25.6 | 0.07% |
| Toaster Pastries | 95 | $5.5 | 0.08% | 121 | $15.8 | 0.05% | 113 | $21.3 | 0.06% |
| Salsa & Dips | 96 | $5.4 | 0.08% | 151 | $13.9 | 0.04% | 131 | $19.2 | 0.05% |
| Angus [Beef] | 97 | $5.3 | 0.08% | 55 | $28.0 | 0.09% | 62 | $33.4 | 0.09% |
| Dnr Sausage - Links Pork Ckd/S | 98 | $5.3 | 0.08% | 182 | $12.0 | 0.04% | 155 | $17.4 | 0.05% |
| Tray Pack/Choc Chip Cookies | 99 | $5.2 | 0.08% | 125 | $15.6 | 0.05% | 116 | $20.8 | 0.05% |
| Grapes White | 100 | $5.2 | 0.08% | 80 | $21.3 | 0.07% | 84 | $26.5 | 0.07% |
| **Top 100 Subcommodities** | | $1,174.1 | 17.84% | | $3,685.6 | 11.70% | | $4,859.7 | 12.76% |
| **Total Expenditures** | | $6,580.5 | 100% | | $31,513.8 | 100% | | $38,094.2 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-7: Top 100 Subcommodities for SNAP Households by Expenditure: Stores in the South**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $66.4 | 1.01% | 1 | $305.9 | 0.97% | 1 | $372.3 | 0.98% |
| Soft Drinks 12/18&15pk Can Car | 2 | $63.3 | 0.96% | 2 | $229.6 | 0.73% | 2 | $292.8 | 0.77% |
| Lean [Beef] | 3 | $38.6 | 0.59% | 15 | $75.2 | 0.24% | 8 | $113.8 | 0.30% |
| Kids Cereal | 4 | $29.8 | 0.45% | 23 | $63.5 | 0.20% | 15 | $93.3 | 0.24% |
| Sft Drnk 2 Liter Btl Carb Incl | 5 | $26.2 | 0.40% | 9 | $91.0 | 0.29% | 7 | $117.2 | 0.31% |
| Primal [Beef] | 6 | $25.7 | 0.39% | 6 | $100.9 | 0.32% | 5 | $126.6 | 0.33% |
| Shredded Cheese | 7 | $25.6 | 0.39% | 3 | $121.8 | 0.39% | 3 | $147.4 | 0.39% |
| Potato Chips | 8 | $23.5 | 0.36% | 12 | $87.7 | 0.28% | 10 | $111.2 | 0.29% |
| Lunchment - Deli Fresh | 9 | $22.8 | 0.35% | 7 | $95.8 | 0.30% | 6 | $118.6 | 0.31% |
| Mainstream White Bread | 10 | $21.3 | 0.32% | 24 | $62.7 | 0.20% | 21 | $84.0 | 0.22% |
| Still Water Drnking/Mnrl Water | 11 | $20.1 | 0.31% | 16 | $74.1 | 0.24% | 14 | $94.2 | 0.25% |
| Snack Cake - Multi Pack | 12 | $19.8 | 0.30% | 37 | $48.3 | 0.15% | 32 | $68.1 | 0.18% |
| Eggs – Large | 13 | $18.8 | 0.29% | 11 | $88.4 | 0.28% | 12 | $107.2 | 0.28% |
| American Single Cheese | 14 | $17.9 | 0.27% | 32 | $56.0 | 0.18% | 27 | $73.9 | 0.19% |
| Chicken Breast Boneless | 15 | $17.5 | 0.27% | 4 | $109.1 | 0.35% | 4 | $126.6 | 0.33% |
| Sugar | 16 | $17.4 | 0.26% | 41 | $46.5 | 0.15% | 35 | $63.9 | 0.17% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 17 | $17.2 | 0.26% | 10 | $89.0 | 0.28% | 13 | $106.2 | 0.28% |
| Fz Ss Prem Traditional Meals | 18 | $16.7 | 0.25% | 27 | $59.9 | 0.19% | 24 | $76.6 | 0.20% |
| Infant Formula Starter/Solutio | 19 | $16.5 | 0.25% | 247 | $13.1 | 0.04% | 108 | $29.5 | 0.08% |
| Tortilla/Nacho Chips | 20 | $16.1 | 0.24% | 19 | $71.5 | 0.23% | 18 | $87.6 | 0.23% |
| Dairy Case 100% Pure Juice – O | 21 | $15.9 | 0.24% | 8 | $92.7 | 0.29% | 11 | $108.6 | 0.29% |
| Pizza/Premium | 22 | $15.9 | 0.24% | 29 | $59.0 | 0.19% | 26 | $74.9 | 0.20% |
| Fz Ss Economy Meals All | 23 | $15.2 | 0.23% | 84 | $27.9 | 0.09% | 59 | $43.1 | 0.11% |
| Snacks/Appetizers | 24 | $15.2 | 0.23% | 59 | $35.7 | 0.11% | 47 | $50.9 | 0.13% |
| Soft Drinks 20pk&24pk Can Carb | 25 | $15.2 | 0.23% | 58 | $36.1 | 0.11% | 46 | $51.2 | 0.13% |
| Bacon - Trad 16oz Or Less | 26 | $14.8 | 0.23% | 30 | $58.3 | 0.18% | 29 | $73.1 | 0.19% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Mainstream Variety Breads | 27 | $14.6 | 0.22% | 18 | $72.1 | 0.23% | 19 | $86.8 | 0.23% |
| Sandwiches&Handhelds | 28 | $14.6 | 0.22% | 87 | $27.1 | 0.09% | 63 | $41.7 | 0.11% |
| Ribs [Pork] | 29 | $14.1 | 0.21% | 51 | $40.4 | 0.13% | 41 | $54.5 | 0.14% |
| Convenient Meals - Kids Meal C | 30 | $14.1 | 0.21% | 80 | $28.6 | 0.09% | 60 | $42.7 | 0.11% |
| Enhanced [Pork Boneless Loin/Rib] | 31 | $14.0 | 0.21% | 21 | $66.0 | 0.21% | 23 | $80.0 | 0.21% |
| Potatoes Russet (Bulk&Bag) | 32 | $13.8 | 0.21% | 26 | $61.4 | 0.19% | 25 | $75.3 | 0.20% |
| Unflavored Can Coffee | 33 | $13.4 | 0.20% | 17 | $73.0 | 0.23% | 20 | $86.3 | 0.23% |
| Chicken Wings | 34 | $13.4 | 0.20% | 224 | $14.2 | 0.05% | 119 | $27.6 | 0.07% |
| Mult Pk Bag Snacks | 35 | $12.2 | 0.19% | 137 | $20.4 | 0.06% | 87 | $32.6 | 0.09% |
| Fz Bag Vegetables – Plain | 36 | $12.2 | 0.19% | 33 | $54.9 | 0.17% | 33 | $67.1 | 0.18% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 37 | $12.2 | 0.18% | 85 | $27.5 | 0.09% | 66 | $39.7 | 0.10% |
| Premium [Ice Cream & Sherbert] | 38 | $12.1 | 0.18% | 13 | $79.1 | 0.25% | 16 | $91.3 | 0.24% |
| Frzn Chicken – Wings | 39 | $12.1 | 0.18% | 338 | $9.0 | 0.03% | 173 | $21.1 | 0.06% |
| Bananas | 40 | $11.6 | 0.18% | 14 | $78.9 | 0.25% | 17 | $90.5 | 0.24% |
| All Family Cereal | 41 | $11.3 | 0.17% | 20 | $70.1 | 0.22% | 22 | $81.4 | 0.21% |
| Pourable Salad Dressings | 42 | $11.1 | 0.17% | 38 | $48.1 | 0.15% | 36 | $59.2 | 0.16% |
| Hot Dogs - Base Meat | 43 | $11.0 | 0.17% | 106 | $23.9 | 0.08% | 80 | $34.9 | 0.09% |
| Condensed Soup | 44 | $10.9 | 0.17% | 31 | $56.2 | 0.18% | 34 | $67.1 | 0.18% |
| Fz Family Style Entrees | 45 | $10.5 | 0.16% | 69 | $32.1 | 0.10% | 61 | $42.6 | 0.11% |
| Isotonic Drinks Single Serve | 46 | $10.2 | 0.16% | 49 | $40.6 | 0.13% | 48 | $50.8 | 0.13% |
| Frzn Chicken - Wht Meat | 47 | $10.2 | 0.16% | 55 | $37.3 | 0.12% | 53 | $47.5 | 0.12% |
| Vegetable Oil | 48 | $10.1 | 0.15% | 204 | $15.4 | 0.05% | 132 | $25.5 | 0.07% |
| Mayonnaise&Whipped Dressing | 49 | $10.1 | 0.15% | 46 | $43.1 | 0.14% | 43 | $53.2 | 0.14% |
| Aseptic Pack Juice And Drinks | 50 | $9.9 | 0.15% | 115 | $22.7 | 0.07% | 88 | $32.5 | 0.09% |
| Frzn Breakfast Sandwiches | 51 | $9.5 | 0.14% | 83 | $27.9 | 0.09% | 70 | $37.4 | 0.10% |
| Macaroni & Cheese Dnrs | 52 | $9.4 | 0.14% | 121 | $21.8 | 0.07% | 98 | $31.3 | 0.08% |
| Fz Ss Prem Nutritional Meals | 53 | $9.2 | 0.14% | 5 | $102.2 | 0.32% | 9 | $111.5 | 0.29% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Frzn French Fries | 54 | $9.2 | 0.14% | 127 | $21.2 | 0.07% | 103 | $30.4 | 0.08% |
| Choice Beef | 55 | $8.9 | 0.14% | 56 | $37.2 | 0.12% | 55 | $46.1 | 0.12% |
| Lunchment - Bologna/Sausage | 56 | $8.9 | 0.14% | 110 | $23.5 | 0.07% | 89 | $32.4 | 0.09% |
| Natural Cheese Chunks | 57 | $8.9 | 0.14% | 28 | $59.2 | 0.19% | 31 | $68.1 | 0.18% |
| Can Pasta | 58 | $8.8 | 0.13% | 156 | $18.7 | 0.06% | 121 | $27.5 | 0.07% |
| Adult Cereal | 59 | $8.5 | 0.13% | 22 | $64.7 | 0.21% | 28 | $73.2 | 0.19% |
| Traditional [Ice Cream & Sherbert] | 60 | $8.5 | 0.13% | 50 | $40.5 | 0.13% | 49 | $49.0 | 0.13% |
| Mainstream [Pasta & Pizza Sauce] | 61 | $8.4 | 0.13% | 81 | $28.5 | 0.09% | 74 | $36.9 | 0.10% |
| Dnr Sausage - Links Pork Ckd/S | 62 | $8.3 | 0.13% | 199 | $15.7 | 0.05% | 144 | $24.1 | 0.06% |
| Chicken Drums | 63 | $8.3 | 0.13% | 249 | $12.9 | 0.04% | 172 | $21.2 | 0.06% |
| Margarine: Tubs And Bowls | 64 | $8.1 | 0.12% | 63 | $33.4 | 0.11% | 64 | $41.5 | 0.11% |
| Tuna | 65 | $8.0 | 0.12% | 48 | $40.9 | 0.13% | 50 | $48.9 | 0.13% |
| Pizza/Economy | 66 | $7.9 | 0.12% | 181 | $16.4 | 0.05% | 142 | $24.3 | 0.06% |
| Strawberries | 67 | $7.8 | 0.12% | 25 | $62.0 | 0.20% | 30 | $69.9 | 0.18% |
| Angus [Beef] | 68 | $7.8 | 0.12% | 40 | $46.9 | 0.15% | 40 | $54.7 | 0.14% |
| Shrimp – Raw | 69 | $7.6 | 0.12% | 70 | $31.8 | 0.10% | 68 | $39.4 | 0.10% |
| Value Forms/ 18oz And Larger [Chicken] | 70 | $7.5 | 0.11% | 179 | $16.5 | 0.05% | 145 | $24.0 | 0.06% |
| Select Beef | 71 | $7.5 | 0.11% | 36 | $51.3 | 0.16% | 37 | $58.8 | 0.15% |
| Fz Skillet Meals | 72 | $7.4 | 0.11% | 76 | $29.7 | 0.09% | 72 | $37.1 | 0.10% |
| Cakes: Birthday/Celebration Sh | 73 | $7.3 | 0.11% | 142 | $19.7 | 0.06% | 122 | $27.1 | 0.07% |
| Bacon - Trad Greater Than 16oz | 74 | $7.2 | 0.11% | 108 | $23.7 | 0.08% | 100 | $30.9 | 0.08% |
| Pizza/Traditional | 75 | $7.2 | 0.11% | 91 | $26.2 | 0.08% | 84 | $33.4 | 0.09% |
| Refrigerated Biscuits | 76 | $7.1 | 0.11% | 114 | $22.8 | 0.07% | 106 | $29.9 | 0.08% |
| Sw Gds:Donuts | 77 | $7.0 | 0.11% | 107 | $23.8 | 0.08% | 101 | $30.8 | 0.08% |
| Frzn Meat – Beef | 78 | $7.0 | 0.11% | 185 | $16.3 | 0.05% | 151 | $23.3 | 0.06% |
| Salsa & Dips | 79 | $7.0 | 0.11% | 122 | $21.7 | 0.07% | 114 | $28.7 | 0.08% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fruit Snacks | 80 | $7.0 | 0.11% | 194 | $16.0 | 0.05% | 154 | $23.0 | 0.06% |
| Candy Bags-Chocolate | 81 | $6.9 | 0.11% | 42 | $46.5 | 0.15% | 42 | $53.4 | 0.14% |
| Peanut Butter | 82 | $6.7 | 0.10% | 43 | $45.2 | 0.14% | 45 | $51.9 | 0.14% |
| Sandwich Cookies | 83 | $6.7 | 0.10% | 100 | $24.9 | 0.08% | 93 | $31.6 | 0.08% |
| Ramen Noodles/Ramen Cups | 84 | $6.6 | 0.10% | 327 | $9.5 | 0.03% | 243 | $16.2 | 0.04% |
| Waffles/Pancakes/French Toast | 85 | $6.6 | 0.10% | 82 | $27.9 | 0.09% | 81 | $34.5 | 0.09% |
| Hot Dog Buns | 86 | $6.3 | 0.10% | 116 | $22.5 | 0.07% | 113 | $28.9 | 0.08% |
| Candy Bars (Multi Pack) | 87 | $6.2 | 0.09% | 96 | $25.4 | 0.08% | 95 | $31.6 | 0.08% |
| Bagged Cheese Snacks | 88 | $6.2 | 0.09% | 147 | $19.4 | 0.06% | 133 | $25.5 | 0.07% |
| Prepared Beans - Baked W/Pork | 89 | $6.1 | 0.09% | 125 | $21.5 | 0.07% | 118 | $27.6 | 0.07% |
| Loaf Cheese | 90 | $6.1 | 0.09% | 145 | $19.5 | 0.06% | 130 | $25.6 | 0.07% |
| Meat: Turkey Bulk | 91 | $6.0 | 0.09% | 34 | $52.7 | 0.17% | 38 | $58.8 | 0.15% |
| Tray Pack/Choc Chip Cookies | 92 | $6.0 | 0.09% | 141 | $19.9 | 0.06% | 129 | $26.0 | 0.07% |
| Hamburger Buns | 93 | $6.0 | 0.09% | 99 | $25.1 | 0.08% | 99 | $31.1 | 0.08% |
| Green Beans: Fs/Whl/Cut | 94 | $6.0 | 0.09% | 102 | $24.8 | 0.08% | 102 | $30.8 | 0.08% |
| Grapes White | 95 | $6.0 | 0.09% | 75 | $29.7 | 0.09% | 79 | $35.6 | 0.09% |
| Spring Water | 96 | $6.0 | 0.09% | 64 | $32.9 | 0.10% | 69 | $38.8 | 0.10% |
| Rts Soup: Chunky/Homestyle/ Et | 97 | $5.9 | 0.09% | 54 | $38.6 | 0.12% | 57 | $44.5 | 0.12% |
| Butter Spray Cracker | 98 | $5.9 | 0.09% | 88 | $26.2 | 0.08% | 91 | $32.1 | 0.08% |
| Instore Cut Fruit | 99 | $5.9 | 0.09% | 57 | $36.6 | 0.12% | 62 | $42.5 | 0.11% |
| Toaster Pastries | 100 | $5.8 | 0.09% | 134 | $20.5 | 0.07% | 125 | $26.4 | 0.07% |
| **Top 100 Subcommodities** | | **$1,268.9** | **19.28%** | | **$4,783.8** | **15.18%** | | **$6,052.7** | **15.89%** |
| **Total Expenditures** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** | | **$38,094.2** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-8: Top 100 Subcommodities for SNAP Households by Expenditure: Stores in the West**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $60.4 | 0.92% | 1 | $310.8 | 0.99% | 1 | $371.2 | 0.97% |
| Lean [Beef] | 2 | $40.9 | 0.62% | 3 | $138.9 | 0.44% | 3 | $179.8 | 0.47% |
| Soft Drinks 12/18&15pk Can Car | 3 | $40.5 | 0.62% | 2 | $196.0 | 0.62% | 2 | $236.5 | 0.62% |
| Kids Cereal | 4 | $22.0 | 0.33% | 22 | $71.5 | 0.23% | 17 | $93.5 | 0.25% |
| Shredded Cheese | 5 | $20.7 | 0.31% | 4 | $118.2 | 0.38% | 4 | $138.9 | 0.36% |
| Eggs – Large | 6 | $19.1 | 0.29% | 8 | $107.4 | 0.34% | 6 | $126.5 | 0.33% |
| Infant Formula Starter/Solutio | 7 | $18.8 | 0.29% | 167 | $20.1 | 0.06% | 75 | $38.9 | 0.10% |
| Sft Drnk 2 Liter Btl Carb Incl | 8 | $18.4 | 0.28% | 21 | $71.8 | 0.23% | 18 | $90.2 | 0.24% |
| Potato Chips | 9 | $17.9 | 0.27% | 13 | $89.0 | 0.28% | 11 | $106.9 | 0.28% |
| Natural Cheese Chunks | 10 | $16.9 | 0.26% | 7 | $108.6 | 0.34% | 7 | $125.6 | 0.33% |
| Chicken Breast Boneless | 11 | $16.7 | 0.25% | 5 | $115.0 | 0.36% | 5 | $131.7 | 0.35% |
| Still Water Drnking/Mnrl Water | 12 | $15.2 | 0.23% | 24 | $70.1 | 0.22% | 23 | $85.3 | 0.22% |
| Lunchment - Deli Fresh | 13 | $15.2 | 0.23% | 14 | $86.0 | 0.27% | 13 | $101.2 | 0.27% |
| Tortilla/Nacho Chips | 14 | $15.1 | 0.23% | 17 | $81.3 | 0.26% | 16 | $96.4 | 0.25% |
| Mexican Soft Tortillas And Wra | 15 | $15.1 | 0.23% | 23 | $71.5 | 0.23% | 21 | $86.6 | 0.23% |
| Dairy Case 100% Pure Juice – O | 16 | $14.0 | 0.21% | 6 | $110.7 | 0.35% | 8 | $124.7 | 0.33% |
| Select Beef | 17 | $12.6 | 0.19% | 19 | $73.9 | 0.23% | 22 | $86.5 | 0.23% |
| Isotonic Drinks Single Serve | 18 | $12.4 | 0.19% | 39 | $51.4 | 0.16% | 38 | $63.7 | 0.17% |
| All Family Cereal | 19 | $12.3 | 0.19% | 15 | $84.7 | 0.27% | 15 | $97.0 | 0.25% |
| Mainstream Variety Breads | 20 | $12.0 | 0.18% | 37 | $55.8 | 0.18% | 36 | $67.8 | 0.18% |
| Fz Ss Prem Traditional Meals | 21 | $11.9 | 0.18% | 27 | $69.1 | 0.22% | 25 | $81.0 | 0.21% |
| Bananas | 22 | $11.9 | 0.18% | 9 | $103.9 | 0.33% | 9 | $115.8 | 0.30% |
| Unflavored Can Coffee | 23 | $11.9 | 0.18% | 29 | $65.0 | 0.21% | 27 | $76.9 | 0.20% |
| Premium [Ice Cream & Sherbert] | 24 | $11.6 | 0.18% | 10 | $101.7 | 0.32% | 10 | $113.3 | 0.30% |
| Refrigerated Coffee Creamers | 25 | $11.5 | 0.17% | 18 | $75.9 | 0.24% | 20 | $87.4 | 0.23% |
| Bacon - Trad 16oz Or Less | 26 | $11.4 | 0.17% | 36 | $56.6 | 0.18% | 34 | $68.1 | 0.18% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Pizza/Premium | 27 | $10.9 | 0.17% | 35 | $57.2 | 0.18% | 35 | $68.1 | 0.18% |
| Enhanced [Pork Boneless Loin/Rib] | 28 | $10.3 | 0.16% | 49 | $47.8 | 0.15% | 42 | $58.1 | 0.15% |
| Fz Ss Economy Meals All | 29 | $10.0 | 0.15% | 104 | $27.8 | 0.09% | 83 | $37.8 | 0.10% |
| Snacks/Appetizers | 30 | $10.0 | 0.15% | 85 | $31.2 | 0.10% | 70 | $41.1 | 0.11% |
| Choice Beef | 31 | $9.9 | 0.15% | 28 | $66.5 | 0.21% | 28 | $76.5 | 0.20% |
| Mainstream White Bread | 32 | $9.3 | 0.14% | 71 | $35.3 | 0.11% | 64 | $44.6 | 0.12% |
| American Single Cheese | 33 | $9.0 | 0.14% | 66 | $37.4 | 0.12% | 62 | $46.5 | 0.12% |
| Soft Drinks 20pk&24pk Can Carb | 34 | $9.0 | 0.14% | 77 | $33.6 | 0.11% | 67 | $42.6 | 0.11% |
| Potatoes Russet (Bulk&Bag) | 35 | $9.0 | 0.14% | 44 | $50.1 | 0.16% | 40 | $59.1 | 0.16% |
| Adult Cereal | 36 | $8.8 | 0.13% | 20 | $72.8 | 0.23% | 24 | $81.6 | 0.21% |
| Sandwiches&Handhelds | 37 | $8.8 | 0.13% | 113 | $26.3 | 0.08% | 92 | $35.1 | 0.09% |
| Ribs [Pork] | 38 | $8.6 | 0.13% | 62 | $38.5 | 0.12% | 59 | $47.1 | 0.12% |
| Avocado | 39 | $8.4 | 0.13% | 26 | $69.5 | 0.22% | 26 | $77.9 | 0.20% |
| Choice Beef | 40 | $8.2 | 0.13% | 102 | $28.4 | 0.09% | 85 | $36.6 | 0.10% |
| Mayonnaise&Whipped Dressing | 41 | $8.2 | 0.12% | 50 | $47.2 | 0.15% | 45 | $55.4 | 0.15% |
| Sandwiches - (Cold) | 42 | $8.1 | 0.12% | 54 | $44.1 | 0.14% | 51 | $52.2 | 0.14% |
| Butter | 43 | $8.0 | 0.12% | 16 | $81.6 | 0.26% | 19 | $89.6 | 0.24% |
| Premium Bread | 44 | $7.9 | 0.12% | 12 | $89.1 | 0.28% | 14 | $97.0 | 0.25% |
| Sugar | 45 | $7.8 | 0.12% | 64 | $38.3 | 0.12% | 63 | $46.1 | 0.12% |
| Condensed Soup | 46 | $7.6 | 0.12% | 42 | $50.6 | 0.16% | 41 | $58.2 | 0.15% |
| Frzn Chicken - Wht Meat | 47 | $7.4 | 0.11% | 90 | $30.6 | 0.10% | 81 | $38.0 | 0.10% |
| Fz Family Style Entrees | 48 | $7.4 | 0.11% | 100 | $28.5 | 0.09% | 87 | $35.9 | 0.09% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 49 | $7.3 | 0.11% | 101 | $28.5 | 0.09% | 88 | $35.8 | 0.09% |
| Candy Bags-Chocolate | 50 | $7.3 | 0.11% | 33 | $61.8 | 0.20% | 32 | $69.0 | 0.18% |
| Pourable Salad Dressings | 51 | $7.3 | 0.11% | 38 | $52.8 | 0.17% | 39 | $60.1 | 0.16% |
| Convenient Meals - Kids Meal C | 52 | $7.1 | 0.11% | 160 | $20.5 | 0.06% | 126 | $27.6 | 0.07% |
| Strawberries | 53 | $7.0 | 0.11% | 31 | $63.3 | 0.20% | 31 | $70.3 | 0.18% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fz Ss Prem Nutritional Meals | 54 | $6.9 | 0.10% | 11 | $96.9 | 0.31% | 12 | $103.7 | 0.27% |
| Sw Gds:Donuts | 55 | $6.7 | 0.10% | 79 | $33.1 | 0.11% | 74 | $39.8 | 0.10% |
| Peanut Butter | 56 | $6.6 | 0.10% | 48 | $48.1 | 0.15% | 46 | $54.7 | 0.14% |
| Tuna | 57 | $6.5 | 0.10% | 59 | $42.6 | 0.14% | 57 | $49.2 | 0.13% |
| Snack Cake - Multi Pack | 58 | $6.5 | 0.10% | 168 | $19.8 | 0.06% | 141 | $26.3 | 0.07% |
| Aseptic Pack Juice And Drinks | 59 | $6.4 | 0.10% | 174 | $18.8 | 0.06% | 152 | $25.3 | 0.07% |
| Traditional [Ice Cream & Sherbert] | 60 | $6.3 | 0.10% | 75 | $34.1 | 0.11% | 73 | $40.4 | 0.11% |
| Margarine: Tubs And Bowls | 61 | $6.2 | 0.09% | 65 | $37.5 | 0.12% | 65 | $43.8 | 0.11% |
| Sour Creams | 62 | $6.2 | 0.09% | 60 | $41.7 | 0.13% | 58 | $47.9 | 0.13% |
| String Cheese | 63 | $6.2 | 0.09% | 55 | $43.8 | 0.14% | 54 | $50.0 | 0.13% |
| Candy Bars (Singles)(Including | 64 | $6.2 | 0.09% | 103 | $28.1 | 0.09% | 95 | $34.2 | 0.09% |
| Bagged Cheese Snacks | 65 | $6.1 | 0.09% | 166 | $20.2 | 0.06% | 139 | $26.4 | 0.07% |
| Cream Cheese | 66 | $6.1 | 0.09% | 46 | $48.4 | 0.15% | 47 | $54.5 | 0.14% |
| Dairy Case Juice Drnk Under 10 | 67 | $6.0 | 0.09% | 132 | $23.5 | 0.07% | 115 | $29.5 | 0.08% |
| Rts Soup: Chunky/Homestyle/ Et | 68 | $5.9 | 0.09% | 40 | $51.0 | 0.16% | 43 | $56.9 | 0.15% |
| Fz Bag Vegetables – Plain | 69 | $5.7 | 0.09% | 53 | $44.3 | 0.14% | 55 | $50.0 | 0.13% |
| Frzn Meat – Beef | 70 | $5.7 | 0.09% | 199 | $16.9 | 0.05% | 168 | $22.6 | 0.06% |
| Tea Sweetened | 71 | $5.7 | 0.09% | 89 | $30.6 | 0.10% | 86 | $36.3 | 0.10% |
| Chix: Rotisserie (Hot) | 72 | $5.6 | 0.09% | 30 | $64.7 | 0.21% | 30 | $70.3 | 0.18% |
| Burritos | 73 | $5.4 | 0.08% | 286 | $12.2 | 0.04% | 220 | $17.6 | 0.05% |
| Spring Water | 74 | $5.3 | 0.08% | 52 | $44.9 | 0.14% | 53 | $50.3 | 0.13% |
| Ramen Noodles/Ramen Cups | 75 | $5.3 | 0.08% | 268 | $12.8 | 0.04% | 217 | $18.1 | 0.05% |
| Macaroni & Cheese Dnrs | 76 | $5.2 | 0.08% | 173 | $18.8 | 0.06% | 156 | $24.0 | 0.06% |
| Natural Cheese Slices | 77 | $5.2 | 0.08% | 41 | $51.0 | 0.16% | 44 | $56.2 | 0.15% |
| Fz Skillet Meals | 78 | $5.2 | 0.08% | 94 | $29.0 | 0.09% | 96 | $34.1 | 0.09% |
| Waffles/Pancakes/French Toast | 79 | $5.2 | 0.08% | 95 | $28.9 | 0.09% | 97 | $34.1 | 0.09% |
| Mainstream [Pasta & Pizza Sauce] | 80 | $5.1 | 0.08% | 117 | $25.3 | 0.08% | 113 | $30.4 | 0.08% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Meat: Turkey Bulk | 81 | $5.1 | 0.08% | 32 | $63.0 | 0.20% | 33 | $68.1 | 0.18% |
| Cheese Crackers | 82 | $5.1 | 0.08% | 78 | $33.1 | 0.11% | 79 | $38.2 | 0.10% |
| Grapes Red | 83 | $5.1 | 0.08% | 51 | $46.6 | 0.15% | 52 | $51.6 | 0.14% |
| Sandwich Cookies | 84 | $5.1 | 0.08% | 110 | $26.7 | 0.08% | 107 | $31.8 | 0.08% |
| Shrimp – Cooked | 85 | $5.1 | 0.08% | 124 | $24.5 | 0.08% | 114 | $29.5 | 0.08% |
| Whole Chicken (Roasters/Fryer) | 86 | $5.0 | 0.08% | 107 | $27.3 | 0.09% | 104 | $32.3 | 0.08% |
| Shrimp – Raw | 87 | $5.0 | 0.08% | 109 | $27.2 | 0.09% | 106 | $32.2 | 0.08% |
| Hot Dogs - Base Meat | 88 | $4.9 | 0.08% | 255 | $13.5 | 0.04% | 213 | $18.4 | 0.05% |
| Cottage Cheese | 89 | $4.9 | 0.07% | 45 | $48.8 | 0.15% | 49 | $53.7 | 0.14% |
| Oranges Navels All | 90 | $4.9 | 0.07% | 68 | $36.8 | 0.12% | 69 | $41.6 | 0.11% |
| Chewing Gum | 91 | $4.8 | 0.07% | 80 | $33.0 | 0.10% | 84 | $37.8 | 0.10% |
| Lunchment - Bologna/Sausage | 92 | $4.8 | 0.07% | 190 | $17.7 | 0.06% | 170 | $22.5 | 0.06% |
| Apple Juice & Cider (Over 50% | 93 | $4.7 | 0.07% | 188 | $18.0 | 0.06% | 167 | $22.7 | 0.06% |
| Super Premium Pints [Ice Cream & Sherbert] | 94 | $4.7 | 0.07% | 47 | $48.3 | 0.15% | 50 | $53.1 | 0.14% |
| Salsa & Dips | 95 | $4.7 | 0.07% | 152 | $21.4 | 0.07% | 143 | $26.2 | 0.07% |
| Cakes: Birthday/Celebration Sh | 96 | $4.7 | 0.07% | 206 | $16.5 | 0.05% | 184 | $21.2 | 0.06% |
| Yogurt/Ss Regular | 97 | $4.7 | 0.07% | 70 | $36.3 | 0.12% | 71 | $41.0 | 0.11% |
| Value Forms/ 18oz And Larger [Chicken] | 98 | $4.6 | 0.07% | 270 | $12.8 | 0.04% | 226 | $17.3 | 0.05% |
| Energy Drink - Single Serve (N | 99 | $4.5 | 0.07% | 108 | $27.3 | 0.09% | 108 | $31.8 | 0.08% |
| Non-Carb Water Flvr – Drnk/Mnr | 100 | $4.5 | 0.07% | 88 | $30.7 | 0.09% | 90 | $35.1 | 0.09% |
| **Top 100 Subcommodities** | | **$971.3** | **14.76%** | | **$5,340.7** | **16.93%** | | **$6,312.0** | **16.56%** |
| **Total Expenditures** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** | | **$38,094.2** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-9: Top 100 Subcommodities for SNAP Households by Expenditure: Stores in Large Metropolitan Counties**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $102.1 | 1.55% | 1 | $484.1 | 1.54% | 1 | $586.2 | 1.54% |
| Soft Drinks 12/18&15pk Can Car | 2 | $84.7 | 1.29% | 2 | $346.6 | 1.10% | 2 | $431.3 | 1.13% |
| Lean [Beef] | 3 | $58.3 | 0.89% | 11 | $142.4 | 0.45% | 5 | $200.7 | 0.53% |
| Kids Cereal | 4 | $44.8 | 0.68% | 18 | $110.5 | 0.35% | 14 | $155.3 | 0.41% |
| Shredded Cheese | 5 | $41.0 | 0.62% | 3 | $197.3 | 0.63% | 3 | $238.2 | 0.63% |
| Sft Drnk 2 Liter Btl Carb Incl | 6 | $39.6 | 0.60% | 13 | $135.9 | 0.43% | 10 | $175.5 | 0.46% |
| Potato Chips | 7 | $35.3 | 0.54% | 9 | $145.9 | 0.46% | 8 | $181.2 | 0.48% |
| Lunchment - Deli Fresh | 8 | $30.4 | 0.46% | 12 | $140.6 | 0.45% | 11 | $171.0 | 0.45% |
| Eggs − Large | 9 | $29.6 | 0.45% | 8 | $147.8 | 0.47% | 9 | $177.3 | 0.47% |
| Primal [Beef] | 10 | $29.6 | 0.45% | 19 | $109.9 | 0.35% | 18 | $139.5 | 0.37% |
| Infant Formula Starter/Solution | 11 | $29.1 | 0.44% | 198 | $26.5 | 0.08% | 88 | $55.6 | 0.15% |
| Still Water Drnking/Mnrl Water | 12 | $28.9 | 0.44% | 17 | $119.0 | 0.38% | 16 | $147.9 | 0.39% |
| Chicken Breast Boneless | 13 | $27.5 | 0.42% | 4 | $178.4 | 0.57% | 4 | $205.9 | 0.54% |
| Dairy Case 100% Pure Juice − O | 14 | $26.7 | 0.41% | 6 | $168.2 | 0.53% | 6 | $194.9 | 0.51% |
| Tortilla/Nacho Chips | 15 | $25.7 | 0.39% | 15 | $122.3 | 0.39% | 15 | $148.0 | 0.39% |
| Fz Ss Prem Traditional Meals | 16 | $25.6 | 0.39% | 23 | $108.0 | 0.34% | 20 | $133.5 | 0.35% |
| Snacks/Appetizers | 17 | $24.7 | 0.38% | 65 | $61.0 | 0.19% | 45 | $85.7 | 0.22% |
| Mainstream White Bread | 18 | $24.3 | 0.37% | 49 | $73.5 | 0.23% | 39 | $97.8 | 0.26% |
| American Single Cheese | 19 | $23.7 | 0.36% | 43 | $77.3 | 0.25% | 34 | $101.0 | 0.27% |
| Mainstream Variety Breads | 20 | $23.2 | 0.35% | 25 | $102.4 | 0.32% | 22 | $125.7 | 0.33% |
| Fz Ss Economy Meals All | 21 | $22.6 | 0.34% | 91 | $46.0 | 0.15% | 70 | $68.7 | 0.18% |
| Bacon - Trad 16oz Or Less | 22 | $22.5 | 0.34% | 31 | $90.3 | 0.29% | 28 | $112.9 | 0.30% |
| Snack Cake - Multi Pack | 23 | $22.3 | 0.34% | 72 | $55.8 | 0.18% | 59 | $78.1 | 0.21% |
| Pizza/Premium | 24 | $21.7 | 0.33% | 29 | $91.8 | 0.29% | 26 | $113.5 | 0.30% |
| Unflavored Can Coffee | 25 | $20.3 | 0.31% | 22 | $108.3 | 0.34% | 21 | $128.7 | 0.34% |
| Sugar | 26 | $20.1 | 0.31% | 62 | $62.1 | 0.20% | 54 | $82.1 | 0.22% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Bananas | 27 | $19.9 | 0.30% | 7 | $148.3 | 0.47% | 12 | $168.2 | 0.44% |
| Enhanced [Pork Boneless Loin/Rib] | 28 | $19.8 | 0.30% | 33 | $86.6 | 0.27% | 31 | $106.5 | 0.28% |
| All Family Cereal | 29 | $19.8 | 0.30% | 14 | $124.8 | 0.40% | 17 | $144.6 | 0.38% |
| Premium [Ice Cream & Sherbert] | 30 | $19.3 | 0.29% | 10 | $144.6 | 0.46% | 13 | $163.9 | 0.43% |
| Sandwiches&Handhelds | 31 | $19.2 | 0.29% | 95 | $43.3 | 0.14% | 78 | $62.5 | 0.16% |
| Ribs [Pork] | 32 | $19.1 | 0.29% | 64 | $61.4 | 0.19% | 56 | $80.6 | 0.21% |
| Convenient Meals - Kids Meal C | 33 | $18.7 | 0.28% | 103 | $41.8 | 0.13% | 82 | $60.5 | 0.16% |
| Natural Cheese Chunks | 34 | $18.6 | 0.28% | 16 | $120.3 | 0.38% | 19 | $138.9 | 0.36% |
| Potatoes Russet (Bulk&Bag) | 35 | $18.5 | 0.28% | 36 | $85.2 | 0.27% | 32 | $103.7 | 0.27% |
| Isotonic Drinks Single Serve | 36 | $17.7 | 0.27% | 47 | $73.7 | 0.23% | 43 | $91.4 | 0.24% |
| Soft Drinks 20pk&24pk Can Carb | 37 | $17.5 | 0.27% | 75 | $54.2 | 0.17% | 64 | $71.6 | 0.19% |
| Frzn Chicken - Wht Meat | 38 | $16.9 | 0.26% | 73 | $55.6 | 0.18% | 63 | $72.5 | 0.19% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 39 | $16.3 | 0.25% | 30 | $90.4 | 0.29% | 29 | $106.7 | 0.28% |
| Pourable Salad Dressings | 40 | $16.2 | 0.25% | 39 | $82.7 | 0.26% | 37 | $98.9 | 0.26% |
| Choice Beef | 41 | $16.1 | 0.24% | 40 | $81.9 | 0.26% | 38 | $98.0 | 0.26% |
| Fz Family Style Entrees | 42 | $15.5 | 0.24% | 82 | $49.6 | 0.16% | 74 | $65.1 | 0.17% |
| Condensed Soup | 43 | $15.4 | 0.23% | 38 | $84.7 | 0.27% | 35 | $100.2 | 0.26% |
| Fz Bag Vegetables – Plain | 44 | $15.1 | 0.23% | 42 | $77.6 | 0.25% | 42 | $92.7 | 0.24% |
| Frzn Chicken – Wings | 45 | $15.1 | 0.23% | 444 | $11.1 | 0.04% | 242 | $26.3 | 0.07% |
| Mayonnaise&Whipped Dressing | 46 | $14.9 | 0.23% | 55 | $68.0 | 0.22% | 50 | $82.9 | 0.22% |
| Select Beef | 47 | $14.9 | 0.23% | 34 | $86.5 | 0.27% | 33 | $101.4 | 0.27% |
| Fz Ss Prem Nutritional Meals | 48 | $14.6 | 0.22% | 5 | $172.2 | 0.55% | 7 | $186.7 | 0.49% |
| Adult Cereal | 49 | $14.4 | 0.22% | 20 | $109.6 | 0.35% | 23 | $124.0 | 0.33% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 50 | $14.4 | 0.22% | 107 | $40.1 | 0.13% | 92 | $54.5 | 0.14% |
| Aseptic Pack Juice And Drinks | 51 | $14.3 | 0.22% | 122 | $36.3 | 0.12% | 100 | $50.6 | 0.13% |
| Chicken Wings | 52 | $14.0 | 0.21% | 282 | $18.6 | 0.06% | 190 | $32.6 | 0.09% |
| Traditional [Ice Cream & Sherbert] | 53 | $13.6 | 0.21% | 58 | $63.3 | 0.20% | 62 | $76.9 | 0.20% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Mult Pk Bag Snacks | 54 | $13.5 | 0.21% | 182 | $28.3 | 0.09% | 134 | $41.8 | 0.11% |
| Refrigerated Coffee Creamers | 55 | $13.5 | 0.20% | 27 | $93.2 | 0.30% | 30 | $106.6 | 0.28% |
| Mexican Soft Tortillas And Wra | 56 | $13.4 | 0.20% | 53 | $69.5 | 0.22% | 51 | $82.9 | 0.22% |
| Strawberries | 57 | $13.4 | 0.20% | 21 | $109.1 | 0.35% | 24 | $122.5 | 0.32% |
| Hot Dogs - Base Meat | 58 | $13.1 | 0.20% | 174 | $29.5 | 0.09% | 130 | $42.5 | 0.11% |
| Mainstream [Pasta & Pizza Sauce] | 59 | $13.0 | 0.20% | 86 | $48.2 | 0.15% | 80 | $61.2 | 0.16% |
| Macaroni & Cheese Dnrs | 60 | $12.8 | 0.19% | 136 | $34.4 | 0.11% | 109 | $47.1 | 0.12% |
| Choice Beef | 61 | $12.6 | 0.19% | 114 | $38.4 | 0.12% | 99 | $51.0 | 0.13% |
| Margarine: Tubs And Bowls | 62 | $12.6 | 0.19% | 68 | $58.4 | 0.19% | 65 | $71.0 | 0.19% |
| Tuna | 63 | $12.2 | 0.19% | 56 | $68.0 | 0.22% | 57 | $80.2 | 0.21% |
| Meat: Turkey Bulk | 64 | $12.1 | 0.18% | 24 | $105.2 | 0.33% | 25 | $117.4 | 0.31% |
| Vegetable Oil | 65 | $11.7 | 0.18% | 256 | $20.5 | 0.06% | 194 | $32.2 | 0.08% |
| Frzn French Fries | 66 | $11.4 | 0.17% | 180 | $28.5 | 0.09% | 147 | $39.8 | 0.10% |
| Lunchment - Bologna/Sausage | 67 | $11.3 | 0.17% | 152 | $32.9 | 0.10% | 121 | $44.2 | 0.12% |
| Candy Bags-Chocolate | 68 | $11.3 | 0.17% | 37 | $84.8 | 0.27% | 41 | $96.0 | 0.25% |
| Can Pasta | 69 | $11.3 | 0.17% | 204 | $26.0 | 0.08% | 163 | $37.3 | 0.10% |
| Fz Skillet Meals | 70 | $11.2 | 0.17% | 84 | $48.9 | 0.16% | 85 | $60.1 | 0.16% |
| Sw Gds:Donuts | 71 | $11.1 | 0.17% | 99 | $43.0 | 0.14% | 93 | $54.1 | 0.14% |
| Butter | 72 | $11.1 | 0.17% | 26 | $102.0 | 0.32% | 27 | $113.1 | 0.30% |
| Peanut Butter | 73 | $11.0 | 0.17% | 45 | $74.1 | 0.23% | 46 | $85.0 | 0.22% |
| Frzn Meat – Beef | 74 | $10.7 | 0.16% | 196 | $26.6 | 0.08% | 162 | $37.3 | 0.10% |
| Frzn Breakfast Sandwiches | 75 | $10.7 | 0.16% | 143 | $33.6 | 0.11% | 120 | $44.3 | 0.12% |
| Cakes: Birthday/Celebration Sh | 76 | $10.7 | 0.16% | 169 | $30.1 | 0.10% | 140 | $40.8 | 0.11% |
| Waffles/Pancakes/French Toast | 77 | $10.4 | 0.16% | 81 | $50.0 | 0.16% | 83 | $60.5 | 0.16% |
| Spring Water | 78 | $10.4 | 0.16% | 57 | $67.7 | 0.21% | 60 | $78.0 | 0.20% |
| Value Forms/ 18oz And Larger [Chicken] | 79 | $10.2 | 0.16% | 212 | $24.9 | 0.08% | 177 | $35.1 | 0.09% |
| Sandwiches - (Cold) | 80 | $10.2 | 0.16% | 92 | $46.0 | 0.15% | 87 | $56.2 | 0.15% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Dairy Case Juice Drnk Under 10 | 81 | $10.2 | 0.15% | 158 | $31.8 | 0.10% | 131 | $42.0 | 0.11% |
| Dnr Sausage - Links Pork Ckd/S | 82 | $10.2 | 0.15% | 232 | $23.0 | 0.07% | 186 | $33.2 | 0.09% |
| Sandwich Cookies | 83 | $10.1 | 0.15% | 102 | $42.0 | 0.13% | 97 | $52.1 | 0.14% |
| Pizza/Economy | 84 | $10.0 | 0.15% | 234 | $22.9 | 0.07% | 188 | $32.9 | 0.09% |
| Chicken Drums | 85 | $10.0 | 0.15% | 276 | $18.9 | 0.06% | 225 | $28.9 | 0.08% |
| Rts Soup: Chunky/Homestyle/ Et | 86 | $9.9 | 0.15% | 50 | $73.4 | 0.23% | 48 | $83.4 | 0.22% |
| Ramen Noodles/Ramen Cups | 87 | $9.8 | 0.15% | 302 | $17.2 | 0.05% | 237 | $27.0 | 0.07% |
| Cream Cheese | 88 | $9.8 | 0.15% | 54 | $68.9 | 0.22% | 58 | $78.7 | 0.21% |
| Sour Creams | 89 | $9.7 | 0.15% | 70 | $56.7 | 0.18% | 72 | $66.4 | 0.17% |
| Bagged Cheese Snacks | 90 | $9.6 | 0.15% | 167 | $30.8 | 0.10% | 144 | $40.4 | 0.11% |
| Fruit Snacks | 91 | $9.6 | 0.15% | 211 | $25.1 | 0.08% | 181 | $34.6 | 0.09% |
| Salsa & Dips | 92 | $9.5 | 0.14% | 139 | $34.0 | 0.11% | 124 | $43.5 | 0.11% |
| Ground Turkey | 93 | $9.4 | 0.14% | 74 | $55.3 | 0.18% | 75 | $64.7 | 0.17% |
| Pizza/Traditional | 94 | $9.3 | 0.14% | 128 | $35.3 | 0.11% | 117 | $44.7 | 0.12% |
| Sweet Goods - Full Size | 95 | $9.3 | 0.14% | 119 | $36.5 | 0.12% | 113 | $45.7 | 0.12% |
| Candy Bars (Singles)(Including | 96 | $9.2 | 0.14% | 155 | $32.3 | 0.10% | 136 | $41.5 | 0.11% |
| Hot Dog Buns | 97 | $9.2 | 0.14% | 118 | $36.7 | 0.12% | 112 | $46.0 | 0.12% |
| Cheese Crackers | 98 | $9.2 | 0.14% | 71 | $55.9 | 0.18% | 73 | $65.1 | 0.17% |
| Shrimp – Raw | 99 | $9.2 | 0.14% | 104 | $41.3 | 0.13% | 101 | $50.5 | 0.13% |
| Grapes Red | 100 | $9.2 | 0.14% | 51 | $72.9 | 0.23% | 55 | $82.1 | 0.22% |
| **Top 100 Subcommodities** | | **$1,843.6** | **28.02%** | | **$7,796.5** | **24.74%** | | **$9,640.1** | **25.31%** |
| **Total Expenditures** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** | | **$38,094.2** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-10: Top 100 Subcommodities for SNAP Households by Expenditure: Stores in Smaller Metropolitan Counties**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $62.4 | 0.95% | 1 | $264.0 | 0.84% | 1 | $326.5 | 0.86% |
| Soft Drinks 12/18&15pk Can Car | 2 | $52.7 | 0.80% | 2 | $176.7 | 0.56% | 2 | $229.4 | 0.60% |
| Lean [Beef] | 3 | $38.9 | 0.59% | 5 | $80.9 | 0.26% | 4 | $119.7 | 0.31% |
| Kids Cereal | 4 | $24.8 | 0.38% | 20 | $55.9 | 0.18% | 13 | $80.7 | 0.21% |
| Shredded Cheese | 5 | $24.6 | 0.37% | 3 | $104.4 | 0.33% | 3 | $129.1 | 0.34% |
| Primal [Beef] | 6 | $23.2 | 0.35% | 8 | $76.1 | 0.24% | 6 | $99.3 | 0.26% |
| Sft Drnk 2 Liter Btl Carb Incl | 7 | $23.2 | 0.35% | 12 | $70.0 | 0.22% | 8 | $93.1 | 0.24% |
| Potato Chips | 8 | $20.9 | 0.32% | 7 | $76.3 | 0.24% | 7 | $97.3 | 0.26% |
| Infant Formula Starter/Solutio | 9 | $18.7 | 0.28% | 180 | $13.8 | 0.04% | 73 | $32.5 | 0.09% |
| Lunchment - Deli Fresh | 10 | $18.4 | 0.28% | 11 | $74.4 | 0.24% | 9 | $92.8 | 0.24% |
| Eggs – Large | 11 | $16.4 | 0.25% | 9 | $74.8 | 0.24% | 10 | $91.2 | 0.24% |
| Mainstream White Bread | 12 | $16.1 | 0.24% | 33 | $42.8 | 0.14% | 29 | $58.9 | 0.15% |
| Chicken Breast Boneless | 13 | $15.9 | 0.24% | 4 | $84.6 | 0.27% | 5 | $100.5 | 0.26% |
| Tortilla/Nacho Chips | 14 | $15.8 | 0.24% | 16 | $63.2 | 0.20% | 16 | $79.0 | 0.21% |
| Enhanced [Pork Boneless Loin/Rib] | 15 | $14.7 | 0.22% | 21 | $54.7 | 0.17% | 20 | $69.4 | 0.18% |
| American Single Cheese | 16 | $14.5 | 0.22% | 35 | $41.3 | 0.13% | 33 | $55.8 | 0.15% |
| Snacks/Appetizers | 17 | $14.2 | 0.22% | 66 | $28.6 | 0.09% | 48 | $42.8 | 0.11% |
| Unflavored Can Coffee | 18 | $14.2 | 0.22% | 17 | $61.8 | 0.20% | 18 | $75.9 | 0.20% |
| Soft Drinks 20pk&24pk Can Carb | 19 | $14.0 | 0.21% | 49 | $35.1 | 0.11% | 38 | $49.1 | 0.13% |
| Still Water Drnking/Mnrl Water | 20 | $13.9 | 0.21% | 28 | $47.9 | 0.15% | 24 | $61.8 | 0.16% |
| Fz Ss Prem Traditional Meals | 21 | $13.6 | 0.21% | 25 | $50.3 | 0.16% | 22 | $64.0 | 0.17% |
| Fz Ss Economy Meals All | 22 | $13.4 | 0.20% | 76 | $25.0 | 0.08% | 59 | $38.3 | 0.10% |
| Bacon - Trad 16oz Or Less | 23 | $13.2 | 0.20% | 30 | $46.6 | 0.15% | 26 | $59.8 | 0.16% |
| Snack Cake - Multi Pack | 24 | $13.0 | 0.20% | 61 | $30.5 | 0.10% | 46 | $43.5 | 0.11% |
| Pizza/Premium | 25 | $12.8 | 0.19% | 32 | $44.8 | 0.14% | 31 | $57.6 | 0.15% |
| Dairy Case 100% Pure Juice – O | 26 | $12.7 | 0.19% | 10 | $74.5 | 0.24% | 11 | $87.2 | 0.23% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Potatoes Russet (Bulk&Bag) | 27 | $12.0 | 0.18% | 29 | $47.4 | 0.15% | 28 | $59.4 | 0.16% |
| Sugar | 28 | $11.9 | 0.18% | 50 | $35.0 | 0.11% | 42 | $47.0 | 0.12% |
| Natural Cheese Chunks | 29 | $11.9 | 0.18% | 14 | $68.4 | 0.22% | 14 | $80.3 | 0.21% |
| All Family Cereal | 30 | $11.8 | 0.18% | 15 | $66.4 | 0.21% | 17 | $78.2 | 0.21% |
| Sandwiches&Handhelds | 31 | $11.7 | 0.18% | 89 | $21.8 | 0.07% | 70 | $33.5 | 0.09% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 32 | $11.7 | 0.18% | 19 | $57.3 | 0.18% | 21 | $68.9 | 0.18% |
| Ribs [Pork] | 33 | $11.4 | 0.17% | 57 | $31.2 | 0.10% | 50 | $42.6 | 0.11% |
| Mainstream Variety Breads | 34 | $11.2 | 0.17% | 24 | $50.9 | 0.16% | 23 | $62.2 | 0.16% |
| Convenient Meals - Kids Meal C | 35 | $11.1 | 0.17% | 103 | $20.1 | 0.06% | 77 | $31.2 | 0.08% |
| Bananas | 36 | $10.4 | 0.16% | 13 | $69.3 | 0.22% | 15 | $79.7 | 0.21% |
| Condensed Soup | 37 | $10.0 | 0.15% | 27 | $48.8 | 0.15% | 30 | $58.7 | 0.15% |
| Frzn Chicken - Wht Meat | 38 | $9.6 | 0.15% | 58 | $31.1 | 0.10% | 51 | $40.7 | 0.11% |
| Choice Beef | 39 | $9.5 | 0.14% | 36 | $40.9 | 0.13% | 36 | $50.4 | 0.13% |
| Pourable Salad Dressings | 40 | $9.3 | 0.14% | 37 | $40.9 | 0.13% | 37 | $50.2 | 0.13% |
| Select Beef | 41 | $9.3 | 0.14% | 34 | $41.5 | 0.13% | 35 | $50.8 | 0.13% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 42 | $9.3 | 0.14% | 87 | $22.6 | 0.07% | 76 | $31.9 | 0.08% |
| Isotonic Drinks Single Serve | 43 | $9.2 | 0.14% | 53 | $33.6 | 0.11% | 49 | $42.7 | 0.11% |
| Premium [Ice Cream & Sherbert] | 44 | $8.9 | 0.14% | 18 | $61.5 | 0.19% | 19 | $70.4 | 0.18% |
| Fz Family Style Entrees | 45 | $8.8 | 0.13% | 77 | $24.8 | 0.08% | 69 | $33.6 | 0.09% |
| Mayonnaise&Whipped Dressing | 46 | $8.8 | 0.13% | 45 | $36.0 | 0.11% | 45 | $44.8 | 0.12% |
| Traditional [Ice Cream & Sherbert] | 47 | $8.7 | 0.13% | 41 | $39.7 | 0.13% | 39 | $48.4 | 0.13% |
| Hot Dogs - Base Meat | 48 | $8.3 | 0.13% | 121 | $18.0 | 0.06% | 92 | $26.3 | 0.07% |
| Choice Beef | 49 | $8.2 | 0.13% | 79 | $23.8 | 0.08% | 74 | $32.1 | 0.08% |
| Macaroni & Cheese Dnrs | 50 | $8.2 | 0.12% | 118 | $18.1 | 0.06% | 93 | $26.3 | 0.07% |
| Fz Bag Vegetables – Plain | 51 | $7.8 | 0.12% | 42 | $39.6 | 0.13% | 41 | $47.4 | 0.12% |
| Refrigerated Coffee Creamers | 52 | $7.7 | 0.12% | 39 | $40.6 | 0.13% | 40 | $48.3 | 0.13% |
| Margarine: Tubs And Bowls | 53 | $7.7 | 0.12% | 63 | $30.0 | 0.10% | 61 | $37.6 | 0.10% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Adult Cereal | 54 | $7.7 | 0.12% | 22 | $54.1 | 0.17% | 25 | $61.7 | 0.16% |
| Can Pasta | 55 | $7.6 | 0.12% | 157 | $15.3 | 0.05% | 114 | $22.9 | 0.06% |
| Mexican Soft Tortillas And Wra | 56 | $7.6 | 0.12% | 56 | $31.9 | 0.10% | 56 | $39.5 | 0.10% |
| Fz Ss Prem Nutritional Meals | 57 | $7.6 | 0.12% | 6 | $76.8 | 0.24% | 12 | $84.4 | 0.22% |
| Aseptic Pack Juice And Drinks | 58 | $7.3 | 0.11% | 155 | $15.3 | 0.05% | 118 | $22.6 | 0.06% |
| Mainstream [Pasta & Pizza Sauce] | 59 | $7.3 | 0.11% | 80 | $23.8 | 0.08% | 78 | $31.1 | 0.08% |
| Candy Bags-Chocolate | 60 | $7.3 | 0.11% | 31 | $46.3 | 0.15% | 34 | $53.5 | 0.14% |
| Strawberries | 61 | $7.2 | 0.11% | 26 | $50.2 | 0.16% | 32 | $57.4 | 0.15% |
| Lunchment - Bologna/Sausage | 62 | $7.2 | 0.11% | 115 | $18.6 | 0.06% | 97 | $25.8 | 0.07% |
| Sw Gds:Donuts | 63 | $7.1 | 0.11% | 70 | $27.0 | 0.09% | 66 | $34.1 | 0.09% |
| Pizza/Economy | 64 | $7.0 | 0.11% | 151 | $15.7 | 0.05% | 117 | $22.7 | 0.06% |
| Peanut Butter | 65 | $6.6 | 0.10% | 43 | $39.0 | 0.12% | 44 | $45.7 | 0.12% |
| Frzn French Fries | 66 | $6.5 | 0.10% | 159 | $15.2 | 0.05% | 125 | $21.7 | 0.06% |
| Vegetable Oil | 67 | $6.5 | 0.10% | 246 | $10.4 | 0.03% | 184 | $16.9 | 0.04% |
| Tuna | 68 | $6.5 | 0.10% | 60 | $30.7 | 0.10% | 63 | $37.2 | 0.10% |
| Chicken Wings | 69 | $6.4 | 0.10% | 338 | $7.6 | 0.02% | 223 | $14.1 | 0.04% |
| Butter | 70 | $6.3 | 0.09% | 23 | $53.3 | 0.17% | 27 | $59.5 | 0.16% |
| Frzn Meat – Beef | 71 | $6.1 | 0.09% | 177 | $14.2 | 0.04% | 142 | $20.3 | 0.05% |
| Mult Pk Bag Snacks | 72 | $6.1 | 0.09% | 231 | $11.1 | 0.04% | 177 | $17.1 | 0.04% |
| Value Forms/ 18oz And Larger [Chicken] | 73 | $6.0 | 0.09% | 197 | $12.7 | 0.04% | 158 | $18.7 | 0.05% |
| Frzn Breakfast Sandwiches | 74 | $6.0 | 0.09% | 147 | $15.8 | 0.05% | 123 | $21.8 | 0.06% |
| Pizza/Traditional | 75 | $5.9 | 0.09% | 101 | $20.2 | 0.06% | 94 | $26.1 | 0.07% |
| Fruit Snacks | 76 | $5.9 | 0.09% | 189 | $13.3 | 0.04% | 154 | $19.2 | 0.05% |
| Frzn Chicken – Wings | 77 | $5.9 | 0.09% | 479 | $4.7 | 0.01% | 289 | $10.6 | 0.03% |
| Fz Skillet Meals | 78 | $5.7 | 0.09% | 85 | $23.0 | 0.07% | 83 | $28.7 | 0.08% |
| Sandwich Cookies | 79 | $5.7 | 0.09% | 93 | $21.4 | 0.07% | 86 | $27.1 | 0.07% |
| Sour Creams | 80 | $5.7 | 0.09% | 69 | $28.0 | 0.09% | 68 | $33.7 | 0.09% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Cakes: Birthday/Celebration Sh | 81 | $5.7 | 0.09% | 178 | $14.1 | 0.04% | 147 | $19.8 | 0.05% |
| Rts Soup: Chunky/Homestyle/ Et | 82 | $5.6 | 0.09% | 51 | $34.7 | 0.11% | 53 | $40.3 | 0.11% |
| Chicken Drums | 83 | $5.5 | 0.08% | 277 | $9.0 | 0.03% | 215 | $14.6 | 0.04% |
| Bagged Cheese Snacks | 84 | $5.4 | 0.08% | 161 | $15.0 | 0.05% | 141 | $20.5 | 0.05% |
| Cream Cheese | 85 | $5.4 | 0.08% | 52 | $33.8 | 0.11% | 57 | $39.2 | 0.10% |
| Salsa & Dips | 86 | $5.4 | 0.08% | 139 | $16.5 | 0.05% | 121 | $21.9 | 0.06% |
| Flavored Milk | 87 | $5.4 | 0.08% | 116 | $18.5 | 0.06% | 107 | $23.9 | 0.06% |
| Ramen Noodles/Ramen Cups | 88 | $5.3 | 0.08% | 312 | $8.1 | 0.03% | 233 | $13.5 | 0.04% |
| Cheese Crackers | 89 | $5.3 | 0.08% | 74 | $25.8 | 0.08% | 79 | $31.0 | 0.08% |
| Hamburger Buns | 90 | $5.3 | 0.08% | 92 | $21.5 | 0.07% | 90 | $26.8 | 0.07% |
| Meat: Turkey Bulk | 91 | $5.3 | 0.08% | 38 | $40.9 | 0.13% | 43 | $46.1 | 0.12% |
| Waffles/Pancakes/French Toast | 92 | $5.2 | 0.08% | 99 | $20.7 | 0.07% | 96 | $25.9 | 0.07% |
| Candy Bars (Multi Pack) | 93 | $5.2 | 0.08% | 90 | $21.7 | 0.07% | 89 | $26.9 | 0.07% |
| Candy Bars (Singles)(Including | 94 | $5.1 | 0.08% | 140 | $16.5 | 0.05% | 127 | $21.6 | 0.06% |
| Bkfst Sausage - Fresh Rolls | 95 | $5.1 | 0.08% | 105 | $19.4 | 0.06% | 103 | $24.5 | 0.06% |
| Angus [Beef] | 96 | $5.0 | 0.08% | 65 | $28.7 | 0.09% | 67 | $33.7 | 0.09% |
| Hot Dog Buns | 97 | $5.0 | 0.08% | 119 | $18.1 | 0.06% | 112 | $23.1 | 0.06% |
| Cottage Cheese | 98 | $5.0 | 0.08% | 55 | $33.0 | 0.10% | 60 | $38.0 | 0.10% |
| String Cheese | 99 | $4.9 | 0.07% | 68 | $28.1 | 0.09% | 71 | $33.0 | 0.09% |
| Sandwiches - (Cold) | 100 | $4.9 | 0.07% | 145 | $16.0 | 0.05% | 135 | $20.9 | 0.05% |
| **Top 100 Subcommodities** | | **$1,084.4** | **16.48%** | | **$3,993.9** | **12.67%** | | **$5,078.3** | **13.33%** |
| **Total Expenditures** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** | | **$38,094.2** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-11: Top 100 Subcommodities for SNAP Households by Expenditure: Smaller Micropolitan Counties**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Soft Drinks 12/18&15pk Can Car | 1 | $20.5 | 0.31% | 2 | $61.5 | 0.20% | 2 | $82.0 | 0.22% |
| Fluid Milk/White Only | 2 | $20.2 | 0.31% | 1 | $82.6 | 0.26% | 1 | $102.9 | 0.27% |
| Lean [Beef] | 3 | $12.0 | 0.18% | 4 | $27.1 | 0.09% | 4 | $39.0 | 0.10% |
| Primal [Beef] | 4 | $7.5 | 0.11% | 5 | $27.0 | 0.09% | 5 | $34.5 | 0.09% |
| Shredded Cheese | 5 | $7.2 | 0.11% | 3 | $31.9 | 0.10% | 3 | $39.1 | 0.10% |
| Kids Cereal | 6 | $6.8 | 0.10% | 23 | $16.0 | 0.05% | 17 | $22.8 | 0.06% |
| Sft Drnk 2 Liter Btl Carb Incl | 7 | $6.4 | 0.10% | 15 | $19.6 | 0.06% | 12 | $26.0 | 0.07% |
| Soft Drinks 20pk&24pk Can Carb | 8 | $6.3 | 0.10% | 33 | $13.7 | 0.04% | 24 | $20.0 | 0.05% |
| Potato Chips | 9 | $6.3 | 0.10% | 6 | $24.3 | 0.08% | 6 | $30.5 | 0.08% |
| Mainstream White Bread | 10 | $5.6 | 0.08% | 27 | $15.7 | 0.05% | 20 | $21.3 | 0.06% |
| Lunchment - Deli Fresh | 11 | $5.4 | 0.08% | 10 | $21.7 | 0.07% | 8 | $27.2 | 0.07% |
| Enhanced [Pork Boneless Loin/Rib] | 12 | $5.4 | 0.08% | 11 | $21.1 | 0.07% | 11 | $26.5 | 0.07% |
| Unflavored Can Coffee | 13 | $5.1 | 0.08% | 9 | $21.8 | 0.07% | 10 | $26.9 | 0.07% |
| Infant Formula Starter/Solutio | 14 | $5.0 | 0.08% | 190 | $4.0 | 0.01% | 78 | $9.0 | 0.02% |
| Chicken Breast Boneless | 15 | $4.8 | 0.07% | 7 | $23.8 | 0.08% | 7 | $28.7 | 0.08% |
| Snack Cake - Multi Pack | 16 | $4.8 | 0.07% | 41 | $11.9 | 0.04% | 36 | $16.6 | 0.04% |
| Eggs – Large | 17 | $4.7 | 0.07% | 8 | $22.4 | 0.07% | 9 | $27.1 | 0.07% |
| Still Water Drnking/Mnrl Water | 18 | $4.7 | 0.07% | 21 | $16.4 | 0.05% | 21 | $21.0 | 0.06% |
| Tortilla/Nacho Chips | 19 | $4.6 | 0.07% | 19 | $18.4 | 0.06% | 16 | $23.0 | 0.06% |
| American Single Cheese | 20 | $4.5 | 0.07% | 31 | $14.0 | 0.04% | 28 | $18.5 | 0.05% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 21 | $4.5 | 0.07% | 14 | $20.1 | 0.06% | 13 | $24.5 | 0.06% |
| Snacks/Appetizers | 22 | $4.4 | 0.07% | 65 | $8.6 | 0.03% | 47 | $13.0 | 0.03% |
| Potatoes Russet (Bulk&Bag) | 23 | $4.0 | 0.06% | 20 | $16.9 | 0.05% | 22 | $20.9 | 0.05% |
| Pizza/Premium | 24 | $4.0 | 0.06% | 35 | $13.0 | 0.04% | 34 | $17.0 | 0.04% |
| Fz Ss Economy Meals All | 25 | $3.9 | 0.06% | 71 | $7.8 | 0.02% | 56 | $11.7 | 0.03% |
| Sandwiches&Handhelds | 26 | $3.8 | 0.06% | 85 | $6.8 | 0.02% | 65 | $10.7 | 0.03% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Bacon - Trad 16oz Or Less | 27 | $3.8 | 0.06% | 24 | $15.9 | 0.05% | 25 | $19.7 | 0.05% |
| Sugar | 28 | $3.8 | 0.06% | 39 | $12.0 | 0.04% | 37 | $15.8 | 0.04% |
| Fz Ss Prem Traditional Meals | 29 | $3.7 | 0.06% | 32 | $13.7 | 0.04% | 31 | $17.4 | 0.05% |
| Natural Cheese Chunks | 30 | $3.6 | 0.06% | 12 | $20.8 | 0.07% | 14 | $24.5 | 0.06% |
| Ribs [Pork] | 31 | $3.6 | 0.06% | 45 | $11.3 | 0.04% | 41 | $14.9 | 0.04% |
| Convenient Meals - Kids Meal C | 32 | $3.5 | 0.05% | 95 | $6.3 | 0.02% | 74 | $9.8 | 0.03% |
| All Family Cereal | 33 | $3.5 | 0.05% | 17 | $18.8 | 0.06% | 19 | $22.3 | 0.06% |
| Condensed Soup | 34 | $3.3 | 0.05% | 22 | $16.1 | 0.05% | 26 | $19.4 | 0.05% |
| Dairy Case 100% Pure Juice – O | 35 | $3.2 | 0.05% | 13 | $20.7 | 0.07% | 15 | $23.9 | 0.06% |
| Select Beef | 36 | $3.2 | 0.05% | 34 | $13.6 | 0.04% | 35 | $16.8 | 0.04% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 37 | $3.2 | 0.05% | 86 | $6.7 | 0.02% | 73 | $9.8 | 0.03% |
| Mainstream Variety Breads | 38 | $3.1 | 0.05% | 28 | $15.7 | 0.05% | 27 | $18.8 | 0.05% |
| Bananas | 39 | $3.0 | 0.05% | 16 | $19.6 | 0.06% | 18 | $22.6 | 0.06% |
| Isotonic Drinks Single Serve | 40 | $2.9 | 0.04% | 53 | $10.0 | 0.03% | 50 | $12.9 | 0.03% |
| Hot Dogs - Base Meat | 41 | $2.8 | 0.04% | 78 | $7.2 | 0.02% | 68 | $10.1 | 0.03% |
| Frzn Chicken - Wht Meat | 42 | $2.8 | 0.04% | 50 | $10.5 | 0.03% | 46 | $13.3 | 0.04% |
| Pourable Salad Dressings | 43 | $2.8 | 0.04% | 37 | $12.4 | 0.04% | 38 | $15.2 | 0.04% |
| Mayonnaise&Whipped Dressing | 44 | $2.7 | 0.04% | 42 | $11.8 | 0.04% | 42 | $14.5 | 0.04% |
| Macaroni & Cheese Dnrs | 45 | $2.7 | 0.04% | 107 | $5.8 | 0.02% | 88 | $8.4 | 0.02% |
| Can Pasta | 46 | $2.7 | 0.04% | 129 | $5.1 | 0.02% | 94 | $7.8 | 0.02% |
| Fz Family Style Entrees | 47 | $2.7 | 0.04% | 77 | $7.2 | 0.02% | 71 | $9.9 | 0.03% |
| Traditional [Ice Cream & Sherbert] | 48 | $2.6 | 0.04% | 38 | $12.3 | 0.04% | 40 | $14.9 | 0.04% |
| Lunchment - Bologna/Sausage | 49 | $2.5 | 0.04% | 80 | $7.2 | 0.02% | 75 | $9.7 | 0.03% |
| Margarine: Tubs And Bowls | 50 | $2.5 | 0.04% | 57 | $9.8 | 0.03% | 51 | $12.2 | 0.03% |
| Sw Gds:Donuts | 51 | $2.4 | 0.04% | 59 | $9.4 | 0.03% | 55 | $11.8 | 0.03% |
| Premium [Ice Cream & Sherbert] | 52 | $2.4 | 0.04% | 25 | $15.8 | 0.05% | 29 | $18.2 | 0.05% |
| Angus [Beef] | 53 | $2.4 | 0.04% | 40 | $12.0 | 0.04% | 43 | $14.3 | 0.04% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Choice Beef | 54 | $2.3 | 0.03% | 72 | $7.6 | 0.02% | 72 | $9.9 | 0.03% |
| Fz Bag Vegetables – Plain | 55 | $2.3 | 0.03% | 43 | $11.8 | 0.04% | 44 | $14.0 | 0.04% |
| Refrigerated Coffee Creamers | 56 | $2.3 | 0.03% | 46 | $10.7 | 0.03% | 48 | $13.0 | 0.03% |
| Pizza/Economy | 57 | $2.3 | 0.03% | 124 | $5.2 | 0.02% | 97 | $7.5 | 0.02% |
| Choice Beef | 58 | $2.3 | 0.03% | 48 | $10.6 | 0.03% | 49 | $12.9 | 0.03% |
| Candy Bags-Chocolate | 59 | $2.3 | 0.03% | 36 | $12.9 | 0.04% | 39 | $15.1 | 0.04% |
| Adult Cereal | 60 | $2.2 | 0.03% | 30 | $15.0 | 0.05% | 33 | $17.1 | 0.05% |
| Strawberries | 61 | $2.2 | 0.03% | 29 | $15.0 | 0.05% | 32 | $17.1 | 0.05% |
| Peanut Butter | 62 | $2.2 | 0.03% | 44 | $11.6 | 0.04% | 45 | $13.7 | 0.04% |
| Mexican Soft Tortillas And Wra | 63 | $2.1 | 0.03% | 64 | $8.9 | 0.03% | 59 | $11.0 | 0.03% |
| Mainstream [Pasta & Pizza Sauce] | 64 | $2.1 | 0.03% | 81 | $7.1 | 0.02% | 77 | $9.2 | 0.02% |
| Fz Ss Prem Nutritional Meals | 65 | $2.1 | 0.03% | 18 | $18.6 | 0.06% | 23 | $20.7 | 0.05% |
| Aseptic Pack Juice And Drinks | 66 | $2.0 | 0.03% | 163 | $4.5 | 0.01% | 121 | $6.5 | 0.02% |
| Frzn French Fries | 67 | $2.0 | 0.03% | 128 | $5.1 | 0.02% | 108 | $7.2 | 0.02% |
| Flavored Milk | 68 | $2.0 | 0.03% | 96 | $6.2 | 0.02% | 91 | $8.2 | 0.02% |
| Pizza/Traditional | 69 | $2.0 | 0.03% | 89 | $6.6 | 0.02% | 86 | $8.6 | 0.02% |
| Tuna | 70 | $2.0 | 0.03% | 62 | $8.9 | 0.03% | 64 | $10.9 | 0.03% |
| Frzn Breakfast Sandwiches | 71 | $1.9 | 0.03% | 132 | $5.1 | 0.02% | 112 | $7.0 | 0.02% |
| Hamburger Buns | 72 | $1.9 | 0.03% | 68 | $8.1 | 0.03% | 69 | $10.1 | 0.03% |
| Value Forms/ 18oz And Larger [Chicken] | 73 | $1.9 | 0.03% | 187 | $4.0 | 0.01% | 146 | $5.9 | 0.02% |
| Vegetable Oil | 74 | $1.8 | 0.03% | 214 | $3.5 | 0.01% | 168 | $5.3 | 0.01% |
| Pails [Ice Cream & Sherbet] | 75 | $1.8 | 0.03% | 131 | $5.1 | 0.02% | 114 | $6.9 | 0.02% |
| Butter | 76 | $1.8 | 0.03% | 26 | $15.8 | 0.05% | 30 | $17.6 | 0.05% |
| Candy Bars (Multi Pack) | 77 | $1.7 | 0.03% | 83 | $6.9 | 0.02% | 83 | $8.7 | 0.02% |
| Cakes: Birthday/Celebration Sh | 78 | $1.7 | 0.03% | 154 | $4.7 | 0.01% | 126 | $6.4 | 0.02% |
| Fruit Snacks | 79 | $1.7 | 0.03% | 198 | $3.9 | 0.01% | 159 | $5.6 | 0.01% |
| Cottage Cheese | 80 | $1.7 | 0.03% | 52 | $10.2 | 0.03% | 54 | $11.9 | 0.03% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Sandwich Cookies | 81 | $1.7 | 0.03% | 91 | $6.5 | 0.02% | 90 | $8.2 | 0.02% |
| Salsa & Dips | 82 | $1.7 | 0.03% | 133 | $5.0 | 0.02% | 116 | $6.7 | 0.02% |
| Frzn Meat – Beef | 83 | $1.7 | 0.03% | 174 | $4.3 | 0.01% | 144 | $6.0 | 0.02% |
| Mult Pk Bag Snacks | 84 | $1.7 | 0.03% | 230 | $3.2 | 0.01% | 186 | $4.9 | 0.01% |
| Bkfst Sausage - Fresh Rolls | 85 | $1.7 | 0.03% | 76 | $7.3 | 0.02% | 80 | $8.9 | 0.02% |
| Refrigerated Biscuits | 86 | $1.6 | 0.03% | 116 | $5.4 | 0.02% | 111 | $7.0 | 0.02% |
| Sour Creams | 87 | $1.6 | 0.02% | 66 | $8.3 | 0.03% | 70 | $10.0 | 0.03% |
| Rts Soup: Chunky/Homestyle/ Et | 88 | $1.6 | 0.02% | 60 | $9.4 | 0.03% | 61 | $11.0 | 0.03% |
| Bagged Cheese Snacks | 89 | $1.6 | 0.02% | 143 | $4.8 | 0.02% | 129 | $6.4 | 0.02% |
| Cream Cheese | 90 | $1.6 | 0.02% | 54 | $10.0 | 0.03% | 57 | $11.6 | 0.03% |
| Skillet Dinners | 91 | $1.6 | 0.02% | 245 | $3.1 | 0.01% | 198 | $4.7 | 0.01% |
| Cheese Crackers | 92 | $1.6 | 0.02% | 84 | $6.8 | 0.02% | 89 | $8.4 | 0.02% |
| Chicken Wings | 93 | $1.5 | 0.02% | 374 | $2.0 | 0.01% | 258 | $3.5 | 0.01% |
| Angus [Beef] | 94 | $1.5 | 0.02% | 148 | $4.8 | 0.02% | 133 | $6.3 | 0.02% |
| String Cheese | 95 | $1.5 | 0.02% | 75 | $7.3 | 0.02% | 81 | $8.9 | 0.02% |
| Fz Skillet Meals | 96 | $1.5 | 0.02% | 99 | $6.0 | 0.02% | 98 | $7.5 | 0.02% |
| Hot Dog Buns | 97 | $1.5 | 0.02% | 110 | $5.7 | 0.02% | 104 | $7.2 | 0.02% |
| Sweet Goods - Full Size | 98 | $1.5 | 0.02% | 135 | $5.0 | 0.02% | 123 | $6.5 | 0.02% |
| Candy Bars (Singles)(Including | 99 | $1.5 | 0.02% | 153 | $4.7 | 0.01% | 135 | $6.2 | 0.02% |
| Toaster Pastries | 100 | $1.5 | 0.02% | 155 | $4.7 | 0.01% | 136 | $6.2 | 0.02% |
| **Top 100 Subcommodities** | | **$339.6** | **5.16%** | | **$1,243.8** | **3.95%** | | **$1,583.4** | **4.16%** |
| **Total Expenditures** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** | | **$38,094.2** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-12: Top 100 Subcommodities for SNAP Households by Expenditure: Stores in Noncore Counties**

| Subcommodity | SNAP Household Purchases | | | Non-SNAP Household Purchases | | | Total Household Purchases | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Purchases | Rank | $ in millions | % of Purchases | Rank* | $ in millions | % of Purchases |
| Soft Drinks 12/18&15pk Can Car | 1 | $6.7 | 0.10% | 2 | $16.3 | 0.05% | 2 | $23.1 | 0.06% |
| Fluid Milk/White Only | 2 | $6.4 | 0.10% | 1 | $23.0 | 0.07% | 1 | $29.4 | 0.08% |
| Lean [Beef] | 3 | $3.2 | 0.05% | 4 | $7.6 | 0.02% | 3 | $10.8 | 0.03% |
| Primal [Beef] | 4 | $2.1 | 0.03% | 5 | $6.8 | 0.02% | 5 | $8.9 | 0.02% |
| Shredded Cheese | 5 | $2.0 | 0.03% | 3 | $8.4 | 0.03% | 4 | $10.3 | 0.03% |
| Soft Drinks 20pk&24pk Can Carb | 6 | $2.0 | 0.03% | 34 | $3.5 | 0.01% | 24 | $5.5 | 0.01% |
| Mainstream White Bread | 7 | $1.9 | 0.03% | 20 | $4.8 | 0.02% | 14 | $6.7 | 0.02% |
| Potato Chips | 8 | $1.9 | 0.03% | 6 | $6.7 | 0.02% | 6 | $8.6 | 0.02% |
| Kids Cereal | 9 | $1.8 | 0.03% | 27 | $4.0 | 0.01% | 22 | $5.8 | 0.02% |
| Sft Drnk 2 Liter Btl Carb Incl | 10 | $1.7 | 0.03% | 21 | $4.7 | 0.01% | 16 | $6.4 | 0.02% |
| Unflavored Can Coffee | 11 | $1.7 | 0.03% | 9 | $6.1 | 0.02% | 8 | $7.8 | 0.02% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 12 | $1.6 | 0.02% | 11 | $5.8 | 0.02% | 10 | $7.5 | 0.02% |
| Lunchment - Deli Fresh | 13 | $1.6 | 0.02% | 12 | $5.8 | 0.02% | 11 | $7.4 | 0.02% |
| Snack Cake - Multi Pack | 14 | $1.6 | 0.02% | 36 | $3.5 | 0.01% | 27 | $5.0 | 0.01% |
| Enhanced [Pork Boneless Loin/Rib] | 15 | $1.5 | 0.02% | 14 | $5.5 | 0.02% | 13 | $7.1 | 0.02% |
| Eggs – Large | 16 | $1.4 | 0.02% | 7 | $6.6 | 0.02% | 7 | $8.0 | 0.02% |
| Infant Formula Starter/Solutio | 17 | $1.4 | 0.02% | 186 | $1.1 | 0.00% | 81 | $2.5 | 0.01% |
| American Single Cheese | 18 | $1.4 | 0.02% | 29 | $4.0 | 0.01% | 25 | $5.4 | 0.01% |
| Chicken Breast Boneless | 19 | $1.3 | 0.02% | 10 | $6.1 | 0.02% | 12 | $7.4 | 0.02% |
| Tortilla/Nacho Chips | 20 | $1.3 | 0.02% | 16 | $5.1 | 0.02% | 18 | $6.4 | 0.02% |
| Potatoes Russet (Bulk&Bag) | 21 | $1.3 | 0.02% | 17 | $5.0 | 0.02% | 19 | $6.2 | 0.02% |
| Still Water Drnking/Mnrl Water | 22 | $1.3 | 0.02% | 23 | $4.5 | 0.01% | 23 | $5.7 | 0.02% |
| Snacks/Appetizers | 23 | $1.2 | 0.02% | 67 | $2.3 | 0.01% | 49 | $3.5 | 0.01% |
| Pizza/Premium | 24 | $1.2 | 0.02% | 32 | $3.7 | 0.01% | 30 | $4.9 | 0.01% |
| Bacon - Trad 16oz Or Less | 25 | $1.2 | 0.02% | 19 | $4.8 | 0.02% | 20 | $6.0 | 0.02% |
| Natural Cheese Chunks | 26 | $1.1 | 0.02% | 8 | $6.5 | 0.02% | 9 | $7.7 | 0.02% |

| Subcommodity | SNAP Household Purchases | | | Non-SNAP Household Purchases | | | Total Household Purchases | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Purchases | Rank | $ in millions | % of Purchases | Rank* | $ in millions | % of Purchases |
| Sugar | 27 | $1.1 | 0.02% | 35 | $3.5 | 0.01% | 34 | $4.6 | 0.01% |
| Sandwiches&Handhelds | 28 | $1.0 | 0.02% | 96 | $1.7 | 0.01% | 71 | $2.8 | 0.01% |
| All Family Cereal | 29 | $1.0 | 0.02% | 18 | $4.9 | 0.02% | 21 | $5.9 | 0.02% |
| Fz Ss Economy Meals All | 30 | $1.0 | 0.02% | 80 | $2.0 | 0.01% | 65 | $3.0 | 0.01% |
| Fz Ss Prem Traditional Meals | 31 | $1.0 | 0.01% | 38 | $3.4 | 0.01% | 36 | $4.4 | 0.01% |
| Convenient Meals - Kids Meal C | 32 | $1.0 | 0.01% | 111 | $1.6 | 0.00% | 79 | $2.5 | 0.01% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 33 | $0.9 | 0.01% | 77 | $2.0 | 0.01% | 67 | $2.9 | 0.01% |
| Condensed Soup | 34 | $0.9 | 0.01% | 28 | $4.0 | 0.01% | 29 | $5.0 | 0.01% |
| Bananas | 35 | $0.9 | 0.01% | 15 | $5.5 | 0.02% | 17 | $6.4 | 0.02% |
| Dairy Case 100% Pure Juice – O | 36 | $0.9 | 0.01% | 13 | $5.7 | 0.02% | 15 | $6.6 | 0.02% |
| Mainstream Variety Breads | 37 | $0.9 | 0.01% | 24 | $4.2 | 0.01% | 26 | $5.1 | 0.01% |
| Choice Beef | 38 | $0.9 | 0.01% | 59 | $2.7 | 0.01% | 48 | $3.5 | 0.01% |
| Hot Dogs - Base Meat | 39 | $0.8 | 0.01% | 74 | $2.1 | 0.01% | 66 | $2.9 | 0.01% |
| Ribs [Pork] | 40 | $0.8 | 0.01% | 48 | $2.9 | 0.01% | 43 | $3.7 | 0.01% |
| Lunchment - Bologna/Sausage | 41 | $0.8 | 0.01% | 71 | $2.2 | 0.01% | 62 | $3.0 | 0.01% |
| Mayonnaise&Whipped Dressing | 42 | $0.8 | 0.01% | 41 | $3.3 | 0.01% | 40 | $4.1 | 0.01% |
| Sw Gds:Donuts | 43 | $0.8 | 0.01% | 49 | $2.9 | 0.01% | 45 | $3.7 | 0.01% |
| Traditional [Ice Cream & Sherbert] | 44 | $0.8 | 0.01% | 39 | $3.4 | 0.01% | 38 | $4.2 | 0.01% |
| Pourable Salad Dressings | 45 | $0.8 | 0.01% | 40 | $3.4 | 0.01% | 39 | $4.1 | 0.01% |
| Frzn Chicken - Wht Meat | 46 | $0.7 | 0.01% | 60 | $2.5 | 0.01% | 56 | $3.3 | 0.01% |
| Margarine: Tubs And Bowls | 47 | $0.7 | 0.01% | 58 | $2.7 | 0.01% | 51 | $3.4 | 0.01% |
| Can Pasta | 48 | $0.7 | 0.01% | 159 | $1.3 | 0.00% | 108 | $2.0 | 0.01% |
| Candy Bags-Chocolate | 49 | $0.7 | 0.01% | 33 | $3.6 | 0.01% | 37 | $4.3 | 0.01% |
| Macaroni & Cheese Dnrs | 50 | $0.7 | 0.01% | 121 | $1.5 | 0.00% | 93 | $2.2 | 0.01% |
| Isotonic Drinks Single Serve | 51 | $0.7 | 0.01% | 66 | $2.3 | 0.01% | 64 | $3.0 | 0.01% |
| Fz Family Style Entrees | 52 | $0.7 | 0.01% | 89 | $1.8 | 0.01% | 77 | $2.5 | 0.01% |
| Peanut Butter | 53 | $0.7 | 0.01% | 44 | $3.1 | 0.01% | 42 | $3.8 | 0.01% |

| Subcommodity | SNAP Household Purchases | | | Non-SNAP Household Purchases | | | Total Household Purchases | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Purchases | Rank | $ in millions | % of Purchases | Rank* | $ in millions | % of Purchases |
| Strawberries | 54 | $0.7 | 0.01% | 25 | $4.2 | 0.01% | 31 | $4.8 | 0.01% |
| Adult Cereal | 55 | $0.6 | 0.01% | 31 | $4.0 | 0.01% | 33 | $4.6 | 0.01% |
| Hamburger Buns | 56 | $0.6 | 0.01% | 64 | $2.4 | 0.01% | 63 | $3.0 | 0.01% |
| Pizza/Traditional | 57 | $0.6 | 0.01% | 79 | $2.0 | 0.01% | 76 | $2.6 | 0.01% |
| Choice Beef | 58 | $0.6 | 0.01% | 42 | $3.2 | 0.01% | 41 | $3.9 | 0.01% |
| Premium [Ice Cream & Sherbert] | 59 | $0.6 | 0.01% | 26 | $4.1 | 0.01% | 32 | $4.7 | 0.01% |
| Flavored Milk | 60 | $0.6 | 0.01% | 107 | $1.6 | 0.01% | 91 | $2.2 | 0.01% |
| Refrigerated Coffee Creamers | 61 | $0.6 | 0.01% | 56 | $2.8 | 0.01% | 53 | $3.4 | 0.01% |
| Angus [Beef] | 62 | $0.6 | 0.01% | 57 | $2.7 | 0.01% | 54 | $3.3 | 0.01% |
| Pails [Ice Cream & Sherbert] | 63 | $0.6 | 0.01% | 110 | $1.6 | 0.00% | 95 | $2.2 | 0.01% |
| Mexican Soft Tortillas And Wra | 64 | $0.6 | 0.01% | 52 | $2.8 | 0.01% | 52 | $3.4 | 0.01% |
| Pizza/Economy | 65 | $0.6 | 0.01% | 162 | $1.3 | 0.00% | 117 | $1.9 | 0.00% |
| Cottage Cheese | 66 | $0.6 | 0.01% | 45 | $3.1 | 0.01% | 46 | $3.6 | 0.01% |
| Mainstream [Pasta & Pizza Sauce] | 67 | $0.6 | 0.01% | 84 | $1.9 | 0.01% | 83 | $2.4 | 0.01% |
| Frzn French Fries | 68 | $0.6 | 0.01% | 123 | $1.5 | 0.00% | 107 | $2.0 | 0.01% |
| Fz Bag Vegetables – Plain | 69 | $0.5 | 0.01% | 46 | $3.0 | 0.01% | 47 | $3.5 | 0.01% |
| Candy Bars (Multi Pack) | 70 | $0.5 | 0.01% | 78 | $2.0 | 0.01% | 78 | $2.5 | 0.01% |
| Cakes: Birthday/Celebration Sh | 71 | $0.5 | 0.01% | 149 | $1.3 | 0.00% | 116 | $1.9 | 0.00% |
| Aseptic Pack Juice And Drinks | 72 | $0.5 | 0.01% | 183 | $1.1 | 0.00% | 146 | $1.6 | 0.00% |
| Refrigerated Biscuits | 73 | $0.5 | 0.01% | 104 | $1.6 | 0.01% | 99 | $2.1 | 0.01% |
| Salsa & Dips | 74 | $0.5 | 0.01% | 130 | $1.4 | 0.00% | 111 | $1.9 | 0.01% |
| Value Forms/ 18oz And Larger [Chicken] | 75 | $0.5 | 0.01% | 192 | $1.1 | 0.00% | 158 | $1.6 | 0.00% |
| Fz Ss Prem Nutritional Meals | 76 | $0.5 | 0.01% | 30 | $4.0 | 0.01% | 35 | $4.5 | 0.01% |
| Tuna | 77 | $0.5 | 0.01% | 70 | $2.2 | 0.01% | 72 | $2.8 | 0.01% |
| Sandwich Cookies | 78 | $0.5 | 0.01% | 83 | $1.9 | 0.01% | 85 | $2.4 | 0.01% |
| Bkfst Sausage - Fresh Rolls | 79 | $0.5 | 0.01% | 73 | $2.1 | 0.01% | 75 | $2.6 | 0.01% |
| Butter | 80 | $0.5 | 0.01% | 22 | $4.5 | 0.01% | 28 | $5.0 | 0.01% |

| Subcommodity | SNAP Household Purchases | | | Non-SNAP Household Purchases | | | Total Household Purchases | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Purchases | Rank | $ in millions | % of Purchases | Rank* | $ in millions | % of Purchases |
| Frzn Breakfast Sandwiches | 81 | $0.5 | 0.01% | 172 | $1.2 | 0.00% | 139 | $1.7 | 0.00% |
| Vegetable Oil | 82 | $0.5 | 0.01% | 203 | $1.0 | 0.00% | 166 | $1.5 | 0.00% |
| Sweet Goods - Full Size | 83 | $0.5 | 0.01% | 129 | $1.4 | 0.00% | 114 | $1.9 | 0.00% |
| Hot Dog Buns | 84 | $0.5 | 0.01% | 98 | $1.7 | 0.01% | 94 | $2.2 | 0.01% |
| Candy Bars (Singles)(Including | 85 | $0.5 | 0.01% | 119 | $1.5 | 0.00% | 110 | $2.0 | 0.01% |
| Bagged Cheese Snacks | 86 | $0.5 | 0.01% | 147 | $1.3 | 0.00% | 127 | $1.8 | 0.00% |
| Sandwiches - (Cold) | 87 | $0.5 | 0.01% | 102 | $1.6 | 0.01% | 103 | $2.1 | 0.01% |
| Cream Cheese | 88 | $0.5 | 0.01% | 54 | $2.8 | 0.01% | 57 | $3.3 | 0.01% |
| Sour Creams | 89 | $0.5 | 0.01% | 69 | $2.3 | 0.01% | 73 | $2.7 | 0.01% |
| Select Beef | 90 | $0.5 | 0.01% | 75 | $2.0 | 0.01% | 80 | $2.5 | 0.01% |
| Frzn Meat – Beef | 91 | $0.5 | 0.01% | 166 | $1.2 | 0.00% | 136 | $1.7 | 0.00% |
| Sticks/Enrobed [Frozen Novelties] | 92 | $0.5 | 0.01% | 124 | $1.5 | 0.00% | 113 | $1.9 | 0.01% |
| String Cheese | 93 | $0.4 | 0.01% | 76 | $2.0 | 0.01% | 82 | $2.5 | 0.01% |
| Fruit Snacks | 94 | $0.4 | 0.01% | 222 | $0.9 | 0.00% | 185 | $1.4 | 0.00% |
| Rts Soup: Chunky/Homestyle/ Et | 95 | $0.4 | 0.01% | 63 | $2.4 | 0.01% | 68 | $2.8 | 0.01% |
| Angus [Beef] | 96 | $0.4 | 0.01% | 177 | $1.1 | 0.00% | 156 | $1.6 | 0.00% |
| Cheese Crackers | 97 | $0.4 | 0.01% | 93 | $1.8 | 0.01% | 92 | $2.2 | 0.01% |
| Meat:Ham Bulk | 98 | $0.4 | 0.01% | 62 | $2.4 | 0.01% | 69 | $2.8 | 0.01% |
| Meat: Turkey Bulk | 99 | $0.4 | 0.01% | 51 | $2.8 | 0.01% | 58 | $3.3 | 0.01% |
| Tray Pack/Choc Chip Cookies | 100 | $0.4 | 0.01% | 133 | $1.4 | 0.00% | 119 | $1.8 | 0.00% |
| **Top 100 Subcommodities** | | $99.1 | 1.57% | | $341.8 | 1.08% | | $440.9 | 1.23% |
| **Total Expenditures** | | $6,580.5 | 100% | | $31,513.8 | 100% | | $38,094.2 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-13: Top 100 Subcommodities for SNAP Households by Expenditure: Stores with more than $12 Million in Sales**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $38.9 | 0.59% | 1 | $229.9 | 0.73% | 1 | $268.8 | 0.71% |
| Soft Drinks 12/18&15pk Can Car | 2 | $32.4 | 0.49% | 2 | $162.4 | 0.52% | 2 | $194.8 | 0.51% |
| Lean [Beef] | 3 | $22.2 | 0.34% | 8 | $74.1 | 0.24% | 5 | $96.4 | 0.25% |
| Shredded Cheese | 4 | $16.2 | 0.25% | 3 | $103.2 | 0.33% | 3 | $119.4 | 0.31% |
| Kids Cereal | 5 | $15.5 | 0.23% | 23 | $52.1 | 0.17% | 17 | $67.5 | 0.18% |
| Sft Drnk 2 Liter Btl Carb Incl | 6 | $13.3 | 0.20% | 18 | $56.1 | 0.18% | 16 | $69.4 | 0.18% |
| Potato Chips | 7 | $13.0 | 0.20% | 10 | $70.8 | 0.22% | 9 | $83.8 | 0.22% |
| Lunchment - Deli Fresh | 8 | $11.6 | 0.18% | 13 | $69.9 | 0.22% | 11 | $81.5 | 0.21% |
| Chicken Breast Boneless | 9 | $11.4 | 0.17% | 4 | $89.3 | 0.28% | 4 | $100.7 | 0.26% |
| Infant Formula Starter/Solutio | 10 | $11.1 | 0.17% | 259 | $10.4 | 0.03% | 119 | $21.5 | 0.06% |
| Eggs – Large | 11 | $10.8 | 0.16% | 9 | $73.1 | 0.23% | 8 | $83.9 | 0.22% |
| Primal [Beef] | 12 | $10.8 | 0.16% | 24 | $49.1 | 0.16% | 23 | $59.9 | 0.16% |
| Snacks/Appetizers | 13 | $10.4 | 0.16% | 63 | $31.6 | 0.10% | 47 | $42.1 | 0.11% |
| Tortilla/Nacho Chips | 14 | $9.9 | 0.15% | 15 | $62.4 | 0.20% | 15 | $72.3 | 0.19% |
| Dairy Case 100% Pure Juice – O | 15 | $9.4 | 0.14% | 6 | $80.1 | 0.25% | 6 | $89.5 | 0.23% |
| Fz Ss Prem Traditional Meals | 16 | $9.1 | 0.14% | 26 | $47.5 | 0.15% | 25 | $56.6 | 0.15% |
| Unflavored Can Coffee | 17 | $9.1 | 0.14% | 21 | $54.4 | 0.17% | 19 | $63.4 | 0.17% |
| Natural Cheese Chunks | 18 | $9.0 | 0.14% | 12 | $70.0 | 0.22% | 12 | $79.1 | 0.21% |
| Still Water Drnking/Mnrl Water | 19 | $8.8 | 0.13% | 30 | $46.5 | 0.15% | 28 | $55.3 | 0.15% |
| Mainstream White Bread | 20 | $8.6 | 0.13% | 56 | $33.6 | 0.11% | 46 | $42.3 | 0.11% |
| Enhanced [Pork Boneless Loin/Rib] | 21 | $8.6 | 0.13% | 28 | $47.3 | 0.15% | 26 | $55.9 | 0.15% |
| Bacon - Trad 16oz Or Less | 22 | $8.4 | 0.13% | 34 | $44.1 | 0.14% | 29 | $52.6 | 0.14% |
| All Family Cereal | 23 | $8.4 | 0.13% | 14 | $66.3 | 0.21% | 14 | $74.7 | 0.20% |
| Pizza/Premium | 24 | $8.4 | 0.13% | 29 | $47.0 | 0.15% | 27 | $55.4 | 0.15% |
| American Single Cheese | 25 | $8.3 | 0.13% | 51 | $35.4 | 0.11% | 44 | $43.7 | 0.11% |
| Fz Ss Economy Meals All | 26 | $8.1 | 0.12% | 105 | $21.1 | 0.07% | 81 | $29.2 | 0.08% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Soft Drinks 20pk&24pk Can Carb | 27 | $7.9 | 0.12% | 67 | $30.2 | 0.10% | 58 | $38.1 | 0.10% |
| Bananas | 28 | $7.8 | 0.12% | 7 | $74.4 | 0.24% | 10 | $82.2 | 0.22% |
| Snack Cake - Multi Pack | 29 | $7.4 | 0.11% | 81 | $25.3 | 0.08% | 73 | $32.7 | 0.09% |
| Premium [Ice Cream & Sherbert] | 30 | $7.4 | 0.11% | 11 | $70.2 | 0.22% | 13 | $77.6 | 0.20% |
| Mainstream Variety Breads | 31 | $7.3 | 0.11% | 32 | $44.6 | 0.14% | 32 | $51.8 | 0.14% |
| Select Beef | 32 | $7.2 | 0.11% | 37 | $41.6 | 0.13% | 36 | $48.8 | 0.13% |
| Sandwiches&Handhelds | 33 | $7.2 | 0.11% | 107 | $20.6 | 0.07% | 89 | $27.8 | 0.07% |
| Frzn Chicken - Wht Meat | 34 | $7.2 | 0.11% | 65 | $31.2 | 0.10% | 57 | $38.4 | 0.10% |
| Potatoes Russet (Bulk&Bag) | 35 | $7.2 | 0.11% | 35 | $42.4 | 0.13% | 35 | $49.6 | 0.13% |
| Ribs [Pork] | 36 | $6.8 | 0.10% | 69 | $29.4 | 0.09% | 65 | $36.2 | 0.10% |
| Sugar | 37 | $6.8 | 0.10% | 64 | $31.3 | 0.10% | 59 | $38.1 | 0.10% |
| Choice Beef | 38 | $6.7 | 0.10% | 40 | $41.1 | 0.13% | 38 | $47.8 | 0.13% |
| Convenient Meals - Kids Meal C | 39 | $6.7 | 0.10% | 114 | $19.5 | 0.06% | 98 | $26.2 | 0.07% |
| Condensed Soup | 40 | $6.5 | 0.10% | 33 | $44.1 | 0.14% | 34 | $50.6 | 0.13% |
| Refrigerated Coffee Creamers | 41 | $6.4 | 0.10% | 31 | $46.0 | 0.15% | 31 | $52.3 | 0.14% |
| Isotonic Drinks Single Serve | 42 | $6.2 | 0.09% | 66 | $30.9 | 0.10% | 62 | $37.1 | 0.10% |
| Fz Family Style Entrees | 43 | $6.1 | 0.09% | 85 | $24.7 | 0.08% | 77 | $30.8 | 0.08% |
| Pourable Salad Dressings | 44 | $6.0 | 0.09% | 38 | $41.5 | 0.13% | 39 | $47.6 | 0.12% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 45 | $5.9 | 0.09% | 36 | $42.2 | 0.13% | 37 | $48.1 | 0.13% |
| Fz Ss Prem Nutritional Meals | 46 | $5.9 | 0.09% | 5 | $82.0 | 0.26% | 7 | $87.9 | 0.23% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 47 | $5.8 | 0.09% | 103 | $21.3 | 0.07% | 93 | $27.1 | 0.07% |
| Mayonnaise&Whipped Dressing | 48 | $5.7 | 0.09% | 54 | $34.5 | 0.11% | 54 | $40.2 | 0.11% |
| Choice Beef | 49 | $5.7 | 0.09% | 97 | $22.6 | 0.07% | 85 | $28.3 | 0.07% |
| Adult Cereal | 50 | $5.6 | 0.08% | 20 | $55.1 | 0.17% | 22 | $60.7 | 0.16% |
| Strawberries | 51 | $5.4 | 0.08% | 19 | $55.9 | 0.18% | 21 | $61.3 | 0.16% |
| Meat: Turkey Bulk | 52 | $5.4 | 0.08% | 17 | $57.3 | 0.18% | 20 | $62.7 | 0.16% |
| Mexican Soft Tortillas And Wra | 53 | $5.4 | 0.08% | 53 | $35.2 | 0.11% | 53 | $40.6 | 0.11% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Butter | 54 | $5.4 | 0.08% | 16 | $58.3 | 0.19% | 18 | $63.7 | 0.17% |
| Fz Bag Vegetables – Plain | 55 | $5.2 | 0.08% | 49 | $36.6 | 0.12% | 48 | $41.8 | 0.11% |
| Candy Bags-Chocolate | 56 | $5.0 | 0.08% | 27 | $47.4 | 0.15% | 30 | $52.4 | 0.14% |
| Traditional [Ice Cream & Sherbert] | 57 | $5.0 | 0.08% | 68 | $29.4 | 0.09% | 69 | $34.4 | 0.09% |
| Margarine: Tubs And Bowls | 58 | $5.0 | 0.08% | 71 | $29.2 | 0.09% | 70 | $34.2 | 0.09% |
| Macaroni & Cheese Dnrs | 59 | $4.9 | 0.07% | 139 | $17.4 | 0.06% | 113 | $22.3 | 0.06% |
| Peanut Butter | 60 | $4.8 | 0.07% | 44 | $39.1 | 0.12% | 43 | $43.9 | 0.12% |
| Aseptic Pack Juice And Drinks | 61 | $4.7 | 0.07% | 168 | $15.3 | 0.05% | 136 | $20.0 | 0.05% |
| Tuna | 62 | $4.7 | 0.07% | 60 | $33.0 | 0.10% | 61 | $37.6 | 0.10% |
| Mainstream [Pasta & Pizza Sauce] | 63 | $4.6 | 0.07% | 96 | $22.9 | 0.07% | 91 | $27.5 | 0.07% |
| Hot Dogs - Base Meat | 64 | $4.6 | 0.07% | 188 | $13.8 | 0.04% | 159 | $18.3 | 0.05% |
| Cream Cheese | 65 | $4.5 | 0.07% | 48 | $37.3 | 0.12% | 49 | $41.7 | 0.11% |
| Sw Gds:Donuts | 66 | $4.4 | 0.07% | 92 | $23.3 | 0.07% | 90 | $27.7 | 0.07% |
| Sushi - In Store Prepared | 67 | $4.3 | 0.07% | 42 | $40.4 | 0.13% | 40 | $44.7 | 0.12% |
| Premium Bread | 68 | $4.3 | 0.06% | 22 | $53.9 | 0.17% | 24 | $58.1 | 0.15% |
| Can Pasta | 69 | $4.3 | 0.06% | 216 | $12.4 | 0.04% | 179 | $16.7 | 0.04% |
| Frzn Meat – Beef | 70 | $4.2 | 0.06% | 182 | $14.1 | 0.04% | 160 | $18.3 | 0.05% |
| Fz Skillet Meals | 71 | $4.2 | 0.06% | 87 | $24.4 | 0.08% | 84 | $28.6 | 0.08% |
| Meat:Ham Bulk | 72 | $4.1 | 0.06% | 43 | $40.2 | 0.13% | 41 | $44.3 | 0.12% |
| Angus [Beef] | 73 | $4.1 | 0.06% | 62 | $31.9 | 0.10% | 66 | $35.9 | 0.09% |
| Cakes: Birthday/Celebration Sh | 74 | $4.0 | 0.06% | 170 | $15.1 | 0.05% | 151 | $19.1 | 0.05% |
| Sour Creams | 75 | $4.0 | 0.06% | 72 | $29.2 | 0.09% | 71 | $33.2 | 0.09% |
| Cheese Crackers | 76 | $4.0 | 0.06% | 73 | $29.0 | 0.09% | 72 | $33.0 | 0.09% |
| Value Forms/ 18oz And Larger [Chicken] | 77 | $4.0 | 0.06% | 218 | $12.3 | 0.04% | 188 | $16.3 | 0.04% |
| Frzn French Fries | 78 | $4.0 | 0.06% | 187 | $13.8 | 0.04% | 165 | $17.8 | 0.05% |
| Rts Soup: Chunky/Homestyle/ Et | 79 | $3.9 | 0.06% | 52 | $35.2 | 0.11% | 56 | $39.2 | 0.10% |
| String Cheese | 80 | $3.9 | 0.06% | 58 | $33.2 | 0.11% | 63 | $37.1 | 0.10% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Sandwiches - (Cold) | 81 | $3.9 | 0.06% | 98 | $22.2 | 0.07% | 99 | $26.1 | 0.07% |
| Instore Cut Fruit | 82 | $3.9 | 0.06% | 55 | $33.8 | 0.11% | 60 | $37.6 | 0.10% |
| Lunchment - Bologna/Sausage | 83 | $3.9 | 0.06% | 175 | $14.6 | 0.05% | 156 | $18.5 | 0.05% |
| Frzn Chicken – Wings | 84 | $3.8 | 0.06% | 585 | $3.9 | 0.01% | 395 | $7.7 | 0.02% |
| Frzn Breakfast Sandwiches | 85 | $3.8 | 0.06% | 161 | $15.8 | 0.05% | 142 | $19.6 | 0.05% |
| Waffles/Pancakes/French Toast | 86 | $3.8 | 0.06% | 91 | $23.3 | 0.07% | 92 | $27.1 | 0.07% |
| Pizza/Economy | 87 | $3.8 | 0.06% | 226 | $11.9 | 0.04% | 200 | $15.6 | 0.04% |
| Spring Water | 88 | $3.7 | 0.06% | 77 | $27.7 | 0.09% | 75 | $31.4 | 0.08% |
| Mult Pk Bag Snacks | 89 | $3.7 | 0.06% | 222 | $12.0 | 0.04% | 198 | $15.7 | 0.04% |
| Grapes Red | 90 | $3.6 | 0.05% | 46 | $37.7 | 0.12% | 51 | $41.3 | 0.11% |
| Sandwich Cookies | 91 | $3.6 | 0.05% | 110 | $20.3 | 0.06% | 107 | $23.9 | 0.06% |
| Candy Bars (Singles)(Including | 92 | $3.6 | 0.05% | 144 | $17.1 | 0.05% | 131 | $20.6 | 0.05% |
| Fruit Snacks | 93 | $3.5 | 0.05% | 209 | $12.6 | 0.04% | 189 | $16.2 | 0.04% |
| Pizza/Traditional | 94 | $3.5 | 0.05% | 134 | $17.9 | 0.06% | 120 | $21.4 | 0.06% |
| Flavored Milk | 95 | $3.5 | 0.05% | 148 | $16.8 | 0.05% | 133 | $20.3 | 0.05% |
| Sweet Goods - Full Size | 96 | $3.5 | 0.05% | 162 | $15.7 | 0.05% | 150 | $19.2 | 0.05% |
| Vegetable Oil | 97 | $3.4 | 0.05% | 306 | $8.8 | 0.03% | 248 | $12.2 | 0.03% |
| Natural Cheese Slices | 98 | $3.4 | 0.05% | 50 | $36.0 | 0.11% | 55 | $39.4 | 0.10% |
| Salsa & Dips | 99 | $3.4 | 0.05% | 152 | $16.5 | 0.05% | 139 | $19.9 | 0.05% |
| Avocado | 100 | $3.4 | 0.05% | 47 | $37.5 | 0.12% | 52 | $40.9 | 0.11% |
| **Top 100 Subcommodities** | | $699.9 | 10.64% | | $4,012.7 | 12.73% | | $4,712.5 | 12.37% |
| **Total Expenditures** | | $6,580.5 | 100% | | $31,513.8 | 100% | | $38,094.2 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-14: Top 100 Subcommodities for SNAP Households by Expenditure: Stores with $2 to 12 Million in Sales**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $151.9 | 2.31% | 1 | $622.5 | 1.98% | 1 | $774.4 | 2.03% |
| Soft Drinks 12/18&15pk Can Car | 2 | $131.9 | 2.00% | 2 | $437.9 | 1.39% | 2 | $569.9 | 1.50% |
| Lean [Beef] | 3 | $90.0 | 1.37% | 7 | $183.4 | 0.58% | 4 | $273.4 | 0.72% |
| Kids Cereal | 4 | $62.6 | 0.95% | 20 | $134.2 | 0.43% | 13 | $196.7 | 0.52% |
| Shredded Cheese | 5 | $58.4 | 0.89% | 3 | $238.3 | 0.76% | 3 | $296.8 | 0.78% |
| Sft Drnk 2 Liter Btl Carb Incl | 6 | $57.5 | 0.87% | 10 | $173.7 | 0.55% | 7 | $231.2 | 0.61% |
| Primal [Beef] | 7 | $51.5 | 0.78% | 12 | $169.9 | 0.54% | 9 | $221.4 | 0.58% |
| Potato Chips | 8 | $51.3 | 0.78% | 8 | $182.1 | 0.58% | 6 | $233.4 | 0.61% |
| Lunchment - Deli Fresh | 9 | $44.1 | 0.67% | 11 | $172.4 | 0.55% | 11 | $216.5 | 0.57% |
| Infant Formula Starter/Solutio | 10 | $43.0 | 0.65% | 169 | $34.9 | 0.11% | 71 | $77.9 | 0.20% |
| Eggs – Large | 11 | $41.3 | 0.63% | 9 | $178.2 | 0.57% | 10 | $219.5 | 0.58% |
| Still Water Drnking/Mnrl Water | 12 | $39.9 | 0.61% | 19 | $141.1 | 0.45% | 16 | $180.9 | 0.48% |
| Mainstream White Bread | 13 | $39.2 | 0.60% | 32 | $102.9 | 0.33% | 27 | $142.1 | 0.37% |
| Chicken Breast Boneless | 14 | $38.1 | 0.58% | 4 | $203.4 | 0.65% | 5 | $241.5 | 0.63% |
| Tortilla/Nacho Chips | 15 | $37.4 | 0.57% | 16 | $146.3 | 0.46% | 15 | $183.7 | 0.48% |
| American Single Cheese | 16 | $35.7 | 0.54% | 36 | $101.0 | 0.32% | 31 | $136.7 | 0.36% |
| Fz Ss Prem Traditional Meals | 17 | $34.7 | 0.53% | 23 | $127.8 | 0.41% | 21 | $162.5 | 0.43% |
| Snack Cake - Multi Pack | 18 | $34.1 | 0.52% | 57 | $76.2 | 0.24% | 43 | $110.4 | 0.29% |
| Dairy Case 100% Pure Juice – O | 19 | $34.1 | 0.52% | 6 | $188.7 | 0.60% | 8 | $222.9 | 0.58% |
| Snacks/Appetizers | 20 | $34.1 | 0.52% | 66 | $68.7 | 0.22% | 50 | $102.8 | 0.27% |
| Enhanced [Pork Boneless Loin/Rib] | 21 | $32.9 | 0.50% | 26 | $120.4 | 0.38% | 24 | $153.2 | 0.40% |
| Fz Ss Economy Meals All | 22 | $32.8 | 0.50% | 76 | $59.5 | 0.19% | 58 | $92.3 | 0.24% |
| Bacon - Trad 16oz Or Less | 23 | $32.2 | 0.49% | 28 | $113.2 | 0.36% | 26 | $145.4 | 0.38% |
| Unflavored Can Coffee | 24 | $32.2 | 0.49% | 18 | $143.4 | 0.46% | 19 | $175.6 | 0.46% |
| Soft Drinks 20pk&24pk Can Carb | 25 | $31.7 | 0.48% | 58 | $76.0 | 0.24% | 46 | $107.7 | 0.28% |
| Pizza/Premium | 26 | $31.2 | 0.47% | 31 | $106.2 | 0.34% | 30 | $137.4 | 0.36% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Mainstream Variety Breads | 27 | $31.1 | 0.47% | 22 | $128.4 | 0.41% | 22 | $159.5 | 0.42% |
| Sugar | 28 | $30.1 | 0.46% | 51 | $81.2 | 0.26% | 42 | $111.3 | 0.29% |
| Sandwiches&Handhelds | 29 | $28.6 | 0.43% | 88 | $52.9 | 0.17% | 67 | $81.5 | 0.21% |
| Potatoes Russet (Bulk&Bag) | 30 | $28.5 | 0.43% | 29 | $111.8 | 0.35% | 28 | $140.3 | 0.37% |
| Ribs [Pork] | 31 | $28.2 | 0.43% | 54 | $77.3 | 0.25% | 48 | $105.4 | 0.28% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 32 | $28.0 | 0.43% | 21 | $131.2 | 0.42% | 23 | $159.2 | 0.42% |
| All Family Cereal | 33 | $27.7 | 0.42% | 15 | $148.4 | 0.47% | 18 | $176.1 | 0.46% |
| Convenient Meals - Kids Meal C | 34 | $27.5 | 0.42% | 95 | $50.1 | 0.16% | 72 | $77.6 | 0.20% |
| Bananas | 35 | $26.3 | 0.40% | 13 | $168.0 | 0.53% | 14 | $194.4 | 0.51% |
| Natural Cheese Chunks | 36 | $26.2 | 0.40% | 17 | $145.8 | 0.46% | 20 | $172.0 | 0.45% |
| Isotonic Drinks Single Serve | 37 | $24.2 | 0.37% | 45 | $88.5 | 0.28% | 41 | $112.7 | 0.30% |
| Premium [Ice Cream & Sherbert] | 38 | $23.9 | 0.36% | 14 | $155.6 | 0.49% | 17 | $179.5 | 0.47% |
| Condensed Soup | 39 | $23.2 | 0.35% | 30 | $109.2 | 0.35% | 32 | $132.4 | 0.35% |
| Pourable Salad Dressings | 40 | $22.9 | 0.35% | 39 | $97.8 | 0.31% | 35 | $120.7 | 0.32% |
| Frzn Chicken - Wht Meat | 41 | $22.8 | 0.35% | 67 | $68.4 | 0.22% | 59 | $91.2 | 0.24% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 42 | $22.0 | 0.33% | 96 | $49.9 | 0.16% | 81 | $71.9 | 0.19% |
| Choice Beef | 43 | $21.7 | 0.33% | 40 | $95.4 | 0.30% | 37 | $117.1 | 0.31% |
| Fz Family Style Entrees | 44 | $21.5 | 0.33% | 79 | $58.8 | 0.19% | 69 | $80.3 | 0.21% |
| Mayonnaise&Whipped Dressing | 45 | $21.5 | 0.33% | 48 | $84.4 | 0.27% | 47 | $105.9 | 0.28% |
| Select Beef | 46 | $20.6 | 0.31% | 34 | $102.0 | 0.32% | 34 | $122.6 | 0.32% |
| Traditional [Ice Cream & Sherbert] | 47 | $20.6 | 0.31% | 43 | $89.1 | 0.28% | 44 | $109.7 | 0.29% |
| Fz Bag Vegetables – Plain | 48 | $20.5 | 0.31% | 41 | $95.2 | 0.30% | 40 | $115.7 | 0.30% |
| Hot Dogs - Base Meat | 49 | $20.5 | 0.31% | 121 | $42.9 | 0.14% | 93 | $63.3 | 0.17% |
| Aseptic Pack Juice And Drinks | 50 | $19.5 | 0.30% | 131 | $41.7 | 0.13% | 99 | $61.3 | 0.16% |
| Macaroni & Cheese Dnrs | 51 | $19.4 | 0.29% | 127 | $42.2 | 0.13% | 97 | $61.6 | 0.16% |
| Adult Cereal | 52 | $19.3 | 0.29% | 24 | $127.3 | 0.40% | 25 | $146.7 | 0.38% |
| Chicken Wings | 53 | $18.9 | 0.29% | 274 | $22.1 | 0.07% | 176 | $41.0 | 0.11% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fz Ss Prem Nutritional Meals | 54 | $18.8 | 0.29% | 5 | $189.5 | 0.60% | 12 | $208.2 | 0.55% |
| Margarine: Tubs And Bowls | 55 | $18.4 | 0.28% | 64 | $71.5 | 0.23% | 61 | $89.9 | 0.24% |
| Frzn Chicken – Wings | 56 | $18.3 | 0.28% | 425 | $13.4 | 0.04% | 240 | $31.8 | 0.08% |
| Mainstream [Pasta & Pizza Sauce] | 57 | $18.3 | 0.28% | 80 | $58.0 | 0.18% | 76 | $76.3 | 0.20% |
| Choice Beef | 58 | $18.3 | 0.28% | 97 | $49.7 | 0.16% | 86 | $68.0 | 0.18% |
| Mexican Soft Tortillas And Wra | 59 | $18.3 | 0.28% | 53 | $77.8 | 0.25% | 53 | $96.1 | 0.25% |
| Strawberries | 60 | $18.0 | 0.27% | 25 | $122.4 | 0.39% | 29 | $140.3 | 0.37% |
| Mult Pk Bag Snacks | 61 | $17.9 | 0.27% | 194 | $31.3 | 0.10% | 143 | $49.3 | 0.13% |
| Can Pasta | 62 | $17.9 | 0.27% | 165 | $35.2 | 0.11% | 120 | $53.1 | 0.14% |
| Lunchment - Bologna/Sausage | 63 | $17.9 | 0.27% | 105 | $46.2 | 0.15% | 91 | $64.1 | 0.17% |
| Refrigerated Coffee Creamers | 64 | $17.7 | 0.27% | 35 | $101.2 | 0.32% | 36 | $118.9 | 0.31% |
| Vegetable Oil | 65 | $17.1 | 0.26% | 237 | $26.5 | 0.08% | 167 | $43.6 | 0.11% |
| Sw Gds:Donuts | 66 | $16.9 | 0.26% | 78 | $58.9 | 0.19% | 78 | $75.8 | 0.20% |
| Frzn French Fries | 67 | $16.5 | 0.25% | 157 | $36.4 | 0.12% | 121 | $52.9 | 0.14% |
| Tuna | 68 | $16.5 | 0.25% | 56 | $76.8 | 0.24% | 56 | $93.3 | 0.24% |
| Candy Bags-Chocolate | 69 | $16.4 | 0.25% | 37 | $100.0 | 0.32% | 38 | $116.5 | 0.31% |
| Pizza/Economy | 70 | $16.0 | 0.24% | 180 | $33.1 | 0.11% | 144 | $49.2 | 0.13% |
| Peanut Butter | 71 | $15.6 | 0.24% | 44 | $88.6 | 0.28% | 49 | $104.2 | 0.27% |
| Frzn Breakfast Sandwiches | 72 | $15.3 | 0.23% | 139 | $39.9 | 0.13% | 112 | $55.2 | 0.14% |
| Frzn Meat – Beef | 73 | $14.7 | 0.22% | 190 | $32.1 | 0.10% | 154 | $46.8 | 0.12% |
| Value Forms/ 18oz And Larger [Chicken] | 74 | $14.7 | 0.22% | 201 | $30.2 | 0.10% | 160 | $44.9 | 0.12% |
| Cakes: Birthday/Celebration Sh | 75 | $14.6 | 0.22% | 167 | $35.1 | 0.11% | 139 | $49.8 | 0.13% |
| Fz Skillet Meals | 76 | $14.5 | 0.22% | 82 | $54.9 | 0.17% | 85 | $69.4 | 0.18% |
| Sandwich Cookies | 77 | $14.4 | 0.22% | 92 | $51.4 | 0.16% | 88 | $65.8 | 0.17% |
| Chicken Drums | 78 | $14.3 | 0.22% | 251 | $23.7 | 0.08% | 197 | $38.1 | 0.10% |
| Pizza/Traditional | 79 | $14.3 | 0.22% | 106 | $46.1 | 0.15% | 101 | $60.4 | 0.16% |
| Butter | 80 | $14.2 | 0.22% | 27 | $117.1 | 0.37% | 33 | $131.3 | 0.34% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fruit Snacks | 81 | $14.1 | 0.21% | 200 | $30.5 | 0.10% | 163 | $44.6 | 0.12% |
| Meat: Turkey Bulk | 82 | $13.9 | 0.21% | 33 | $102.3 | 0.32% | 39 | $116.1 | 0.30% |
| Bagged Cheese Snacks | 83 | $13.8 | 0.21% | 146 | $38.3 | 0.12% | 125 | $52.1 | 0.14% |
| Salsa & Dips | 84 | $13.7 | 0.21% | 136 | $40.4 | 0.13% | 118 | $54.0 | 0.14% |
| Ramen Noodles/Ramen Cups | 85 | $13.7 | 0.21% | 293 | $20.5 | 0.07% | 225 | $34.2 | 0.09% |
| Rts Soup: Chunky/Homestyle/ Et | 86 | $13.7 | 0.21% | 47 | $84.6 | 0.27% | 52 | $98.2 | 0.26% |
| Waffles/Pancakes/French Toast | 87 | $13.5 | 0.21% | 85 | $54.0 | 0.17% | 87 | $67.5 | 0.18% |
| Sour Creams | 88 | $13.5 | 0.20% | 69 | $65.9 | 0.21% | 70 | $79.4 | 0.21% |
| Dnr Sausage - Links Pork Ckd/S | 89 | $13.3 | 0.20% | 233 | $26.7 | 0.08% | 184 | $40.0 | 0.11% |
| Angus [Beef] | 90 | $13.1 | 0.20% | 63 | $71.9 | 0.23% | 66 | $84.9 | 0.22% |
| Hot Dog Buns | 91 | $13.0 | 0.20% | 111 | $45.1 | 0.14% | 105 | $58.1 | 0.15% |
| Sandwiches - (Cold) | 92 | $13.0 | 0.20% | 108 | $45.4 | 0.14% | 104 | $58.4 | 0.15% |
| Dairy Case Juice Drnk Under 10 | 93 | $12.9 | 0.20% | 170 | $34.8 | 0.11% | 151 | $47.6 | 0.13% |
| Hamburger Buns | 94 | $12.8 | 0.20% | 94 | $50.1 | 0.16% | 94 | $63.0 | 0.17% |
| Candy Bars (Singles)(Including | 95 | $12.8 | 0.19% | 149 | $37.8 | 0.12% | 132 | $50.6 | 0.13% |
| Cream Cheese | 96 | $12.8 | 0.19% | 52 | $78.1 | 0.25% | 60 | $90.9 | 0.24% |
| Candy Bars (Multi Pack) | 97 | $12.5 | 0.19% | 93 | $50.4 | 0.16% | 95 | $62.9 | 0.17% |
| Cheese Crackers | 98 | $12.5 | 0.19% | 74 | $61.2 | 0.19% | 79 | $73.7 | 0.19% |
| Spring Water | 99 | $12.5 | 0.19% | 68 | $67.9 | 0.22% | 68 | $80.3 | 0.21% |
| Flavored Milk | 100 | $12.4 | 0.19% | 124 | $42.5 | 0.13% | 114 | $54.9 | 0.14% |
| **Top 100 Subcommodities** | | **$2,658.3** | **40.40%** | | **$9,463.7** | **30.03%** | | **$12,122.1** | **31.82%** |
| **Total Expenditures** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** | | **$38,094.2** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-15: Top 100 Subcommodities for SNAP Households by Expenditure: Stores with less than $2 Million in Sales**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $0.4 | 0.01% | 1 | $1.4 | 0.00% | 1 | $1.8 | 0.00% |
| Soft Drinks 12/18&15pk Can Car | 2 | $0.3 | 0.01% | 2 | $0.8 | 0.00% | 2 | $1.2 | 0.00% |
| Primal [Beef] | 3 | $0.2 | 0.00% | 3 | $0.7 | 0.00% | 3 | $0.9 | 0.00% |
| Lean [Beef] | 4 | $0.2 | 0.00% | 6 | $0.4 | 0.00% | 5 | $0.5 | 0.00% |
| Sft Drnk 2 Liter Btl Carb Incl | 5 | $0.1 | 0.00% | 7 | $0.3 | 0.00% | 7 | $0.5 | 0.00% |
| Mainstream White Bread | 6 | $0.1 | 0.00% | 11 | $0.3 | 0.00% | 9 | $0.4 | 0.00% |
| Soft Drinks 20pk&24pk Can Carb | 7 | $0.1 | 0.00% | 19 | $0.2 | 0.00% | 13 | $0.3 | 0.00% |
| Potato Chips | 8 | $0.1 | 0.00% | 5 | $0.4 | 0.00% | 6 | $0.5 | 0.00% |
| Shredded Cheese | 9 | $0.1 | 0.00% | 4 | $0.4 | 0.00% | 4 | $0.5 | 0.00% |
| Kids Cereal | 10 | $0.1 | 0.00% | 28 | $0.2 | 0.00% | 20 | $0.3 | 0.00% |
| Lunchment - Deli Fresh | 11 | $0.1 | 0.00% | 8 | $0.3 | 0.00% | 8 | $0.4 | 0.00% |
| Snack Cake - Multi Pack | 12 | $0.1 | 0.00% | 31 | $0.2 | 0.00% | 26 | $0.3 | 0.00% |
| American Single Cheese | 13 | $0.1 | 0.00% | 16 | $0.2 | 0.00% | 14 | $0.3 | 0.00% |
| Enhanced [Pork Boneless Loin/Rib] | 14 | $0.1 | 0.00% | 10 | $0.3 | 0.00% | 11 | $0.3 | 0.00% |
| Tortilla/Nacho Chips | 15 | $0.1 | 0.00% | 12 | $0.3 | 0.00% | 12 | $0.3 | 0.00% |
| Unflavored Can Coffee | 16 | $0.1 | 0.00% | 15 | $0.2 | 0.00% | 16 | $0.3 | 0.00% |
| Eggs – Large | 17 | $0.1 | 0.00% | 9 | $0.3 | 0.00% | 10 | $0.3 | 0.00% |
| Potatoes Russet (Bulk&Bag) | 18 | $0.1 | 0.00% | 18 | $0.2 | 0.00% | 17 | $0.3 | 0.00% |
| Still Water Drnking/Mnrl Water | 19 | $0.1 | 0.00% | 20 | $0.2 | 0.00% | 19 | $0.3 | 0.00% |
| Fz Ss Economy Meals All | 20 | $0.1 | 0.00% | 57 | $0.1 | 0.00% | 45 | $0.2 | 0.00% |
| Sugar | 21 | $0.1 | 0.00% | 32 | $0.2 | 0.00% | 31 | $0.2 | 0.00% |
| Bacon - Trad 16oz Or Less | 22 | $0.1 | 0.00% | 21 | $0.2 | 0.00% | 21 | $0.3 | 0.00% |
| Convenient Meals - Kids Meal C | 23 | $0.1 | 0.00% | 66 | $0.1 | 0.00% | 52 | $0.2 | 0.00% |
| Mainstream Variety Breads | 24 | $0.1 | 0.00% | 13 | $0.3 | 0.00% | 15 | $0.3 | 0.00% |
| Infant Formula Starter/Solutio | 25 | $0.1 | 0.00% | 143 | $0.1 | 0.00% | 78 | $0.1 | 0.00% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 26 | $0.1 | 0.00% | 51 | $0.1 | 0.00% | 44 | $0.2 | 0.00% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 27 | $0.1 | 0.00% | 27 | $0.2 | 0.00% | 27 | $0.3 | 0.00% |
| Chicken Breast Boneless | 28 | $0.1 | 0.00% | 14 | $0.2 | 0.00% | 18 | $0.3 | 0.00% |
| Hot Dogs - Base Meat | 29 | $0.0 | 0.00% | 46 | $0.1 | 0.00% | 36 | $0.2 | 0.00% |
| Snacks/Appetizers | 30 | $0.0 | 0.00% | 70 | $0.1 | 0.00% | 60 | $0.1 | 0.00% |
| Traditional [Ice Cream & Sherbert] | 31 | $0.0 | 0.00% | 23 | $0.2 | 0.00% | 24 | $0.3 | 0.00% |
| Pizza/Economy | 32 | $0.0 | 0.00% | 55 | $0.1 | 0.00% | 49 | $0.2 | 0.00% |
| Pizza/Premium | 33 | $0.0 | 0.00% | 43 | $0.1 | 0.00% | 38 | $0.2 | 0.00% |
| Condensed Soup | 34 | $0.0 | 0.00% | 25 | $0.2 | 0.00% | 25 | $0.3 | 0.00% |
| Lunchment - Bologna/Sausage | 35 | $0.0 | 0.00% | 45 | $0.1 | 0.00% | 43 | $0.2 | 0.00% |
| Flavored Milk | 36 | $0.0 | 0.00% | 64 | $0.1 | 0.00% | 57 | $0.1 | 0.00% |
| All Family Cereal | 37 | $0.0 | 0.00% | 22 | $0.2 | 0.00% | 23 | $0.3 | 0.00% |
| Sandwiches&Handhelds | 38 | $0.0 | 0.00% | 75 | $0.1 | 0.00% | 66 | $0.1 | 0.00% |
| Hamburger Buns | 39 | $0.0 | 0.00% | 38 | $0.1 | 0.00% | 34 | $0.2 | 0.00% |
| Bananas | 40 | $0.0 | 0.00% | 17 | $0.2 | 0.00% | 22 | $0.3 | 0.00% |
| Pizza/Traditional | 41 | $0.0 | 0.00% | 47 | $0.1 | 0.00% | 46 | $0.2 | 0.00% |
| Pails [Ice Cream & Sherbert] | 42 | $0.0 | 0.00% | 59 | $0.1 | 0.00% | 55 | $0.2 | 0.00% |
| Margarine: Tubs And Bowls | 43 | $0.0 | 0.00% | 42 | $0.1 | 0.00% | 39 | $0.2 | 0.00% |
| Natural Cheese Chunks | 44 | $0.0 | 0.00% | 26 | $0.2 | 0.00% | 29 | $0.2 | 0.00% |
| Fz Ss Prem Traditional Meals | 45 | $0.0 | 0.00% | 41 | $0.1 | 0.00% | 41 | $0.2 | 0.00% |
| Macaroni & Cheese Dnrs | 46 | $0.0 | 0.00% | 88 | $0.1 | 0.00% | 74 | $0.1 | 0.00% |
| Pourable Salad Dressings | 47 | $0.0 | 0.00% | 35 | $0.1 | 0.00% | 35 | $0.2 | 0.00% |
| Choice Beef | 48 | $0.0 | 0.00% | 53 | $0.1 | 0.00% | 54 | $0.2 | 0.00% |
| Isotonic Drinks Single Serve | 49 | $0.0 | 0.00% | 44 | $0.1 | 0.00% | 48 | $0.2 | 0.00% |
| Strawberries | 50 | $0.0 | 0.00% | 29 | $0.2 | 0.00% | 30 | $0.2 | 0.00% |
| Can Pasta | 51 | $0.0 | 0.00% | 118 | $0.1 | 0.00% | 97 | $0.1 | 0.00% |
| Mayonnaise&Whipped Dressing | 52 | $0.0 | 0.00% | 48 | $0.1 | 0.00% | 50 | $0.2 | 0.00% |
| Ribs [Pork] | 53 | $0.0 | 0.00% | 52 | $0.1 | 0.00% | 53 | $0.2 | 0.00% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Candy Bags-Chocolate | 54 | $0.0 | 0.00% | 36 | $0.1 | 0.00% | 37 | $0.2 | 0.00% |
| Cottage Cheese | 55 | $0.0 | 0.00% | 37 | $0.1 | 0.00% | 42 | $0.2 | 0.00% |
| Dairy Case 100% Pure Juice – O | 56 | $0.0 | 0.00% | 24 | $0.2 | 0.00% | 28 | $0.2 | 0.00% |
| Mexican Soft Tortillas And Wra | 57 | $0.0 | 0.00% | 56 | $0.1 | 0.00% | 58 | $0.1 | 0.00% |
| Frzn French Fries | 58 | $0.0 | 0.00% | 93 | $0.1 | 0.00% | 80 | $0.1 | 0.00% |
| Candy Bars (Multi Pack) | 59 | $0.0 | 0.00% | 71 | $0.1 | 0.00% | 70 | $0.1 | 0.00% |
| Sweet Goods - Full Size | 60 | $0.0 | 0.00% | 95 | $0.1 | 0.00% | 85 | $0.1 | 0.00% |
| Butts [Pork Shoulder] | 61 | $0.0 | 0.00% | 80 | $0.1 | 0.00% | 76 | $0.1 | 0.00% |
| Frzn Chicken - Wht Meat | 62 | $0.0 | 0.00% | 54 | $0.1 | 0.00% | 59 | $0.1 | 0.00% |
| Sandwich Cookies | 63 | $0.0 | 0.00% | 63 | $0.1 | 0.00% | 63 | $0.1 | 0.00% |
| Mainstream [Pasta & Pizza Sauce] | 64 | $0.0 | 0.00% | 73 | $0.1 | 0.00% | 71 | $0.1 | 0.00% |
| Fz Bag Vegetables – Plain | 65 | $0.0 | 0.00% | 34 | $0.2 | 0.00% | 40 | $0.2 | 0.00% |
| Bagged Cheese Snacks | 66 | $0.0 | 0.00% | 90 | $0.1 | 0.00% | 79 | $0.1 | 0.00% |
| Choice Beef | 67 | $0.0 | 0.00% | 40 | $0.1 | 0.00% | 47 | $0.2 | 0.00% |
| Peanut Butter | 68 | $0.0 | 0.00% | 50 | $0.1 | 0.00% | 56 | $0.2 | 0.00% |
| Bkfst Sausage - Fresh Rolls | 69 | $0.0 | 0.00% | 61 | $0.1 | 0.00% | 62 | $0.1 | 0.00% |
| Adult Cereal | 70 | $0.0 | 0.00% | 33 | $0.2 | 0.00% | 33 | $0.2 | 0.00% |
| Loaf Cheese | 71 | $0.0 | 0.00% | 67 | $0.1 | 0.00% | 67 | $0.1 | 0.00% |
| Refrigerated Biscuits | 72 | $0.0 | 0.00% | 86 | $0.1 | 0.00% | 82 | $0.1 | 0.00% |
| Vegetable Oil | 73 | $0.0 | 0.00% | 131 | $0.1 | 0.00% | 108 | $0.1 | 0.00% |
| Hot Dog Buns | 74 | $0.0 | 0.00% | 79 | $0.1 | 0.00% | 77 | $0.1 | 0.00% |
| Candy Bars (Singles)(Including | 75 | $0.0 | 0.00% | 84 | $0.1 | 0.00% | 83 | $0.1 | 0.00% |
| Sour Creams | 76 | $0.0 | 0.00% | 62 | $0.1 | 0.00% | 65 | $0.1 | 0.00% |
| Sticks/Enrobed [Frozen Novelties] | 77 | $0.0 | 0.00% | 99 | $0.1 | 0.00% | 92 | $0.1 | 0.00% |
| Angus [Beef] | 78 | $0.0 | 0.00% | 83 | $0.1 | 0.00% | 81 | $0.1 | 0.00% |
| Tray Pack/Choc Chip Cookies | 79 | $0.0 | 0.00% | 85 | $0.1 | 0.00% | 84 | $0.1 | 0.00% |
| Salsa & Dips | 80 | $0.0 | 0.00% | 106 | $0.1 | 0.00% | 99 | $0.1 | 0.00% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Skillet Dinners | 81 | $0.0 | 0.00% | 142 | $0.1 | 0.00% | 120 | $0.1 | 0.00% |
| Aseptic Pack Juice And Drinks | 82 | $0.0 | 0.00% | 154 | $0.1 | 0.00% | 126 | $0.1 | 0.00% |
| Tuna | 83 | $0.0 | 0.00% | 72 | $0.1 | 0.00% | 75 | $0.1 | 0.00% |
| Sw Gds:Donuts | 84 | $0.0 | 0.00% | 89 | $0.1 | 0.00% | 89 | $0.1 | 0.00% |
| Head Lettuce | 85 | $0.0 | 0.00% | 65 | $0.1 | 0.00% | 69 | $0.1 | 0.00% |
| Fz Family Style Entrees | 86 | $0.0 | 0.00% | 170 | $0.0 | 0.00% | 138 | $0.1 | 0.00% |
| Cubed Meats [Beef] | 87 | $0.0 | 0.00% | 97 | $0.1 | 0.00% | 94 | $0.1 | 0.00% |
| Select Beef | 88 | $0.0 | 0.00% | 91 | $0.1 | 0.00% | 91 | $0.1 | 0.00% |
| Value Forms/ 18oz And Larger [Chicken] | 89 | $0.0 | 0.00% | 166 | $0.0 | 0.00% | 139 | $0.1 | 0.00% |
| Fz Ss Prem Nutritional Meals | 90 | $0.0 | 0.00% | 30 | $0.2 | 0.00% | 32 | $0.2 | 0.00% |
| Variety Beans - Kidney/Pinto/E | 91 | $0.0 | 0.00% | 77 | $0.1 | 0.00% | 87 | $0.1 | 0.00% |
| Cream Cheese | 92 | $0.0 | 0.00% | 58 | $0.1 | 0.00% | 64 | $0.1 | 0.00% |
| Dnr Sausage - Links Pork Ckd/S | 93 | $0.0 | 0.00% | 129 | $0.1 | 0.00% | 122 | $0.1 | 0.00% |
| Lunchmeat - Chop/Form Pltry&Ha | 94 | $0.0 | 0.00% | 186 | $0.0 | 0.00% | 155 | $0.1 | 0.00% |
| Frzn Meat – Beef | 95 | $0.0 | 0.00% | 194 | $0.0 | 0.00% | 162 | $0.1 | 0.00% |
| Toaster Pastries | 96 | $0.0 | 0.00% | 121 | $0.1 | 0.00% | 116 | $0.1 | 0.00% |
| Bacon - Trad Greater Than 16oz | 97 | $0.0 | 0.00% | 76 | $0.1 | 0.00% | 88 | $0.1 | 0.00% |
| Corn Chips | 98 | $0.0 | 0.00% | 108 | $0.1 | 0.00% | 105 | $0.1 | 0.00% |
| Water Ice [Frozen Novelties] | 99 | $0.0 | 0.00% | 220 | $0.0 | 0.00% | 182 | $0.1 | 0.00% |
| Eggs – Medium | 100 | $0.0 | 0.00% | 164 | $0.0 | 0.00% | 144 | $0.1 | 0.00% |
| **Top 100 Subcommodities** | | **$4.9** | **0.07%** | | **$16.8** | **0.05%** | | **$21.7** | **0.06%** |
| **Total Expenditures** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** | | **$38,094.2** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-16: Top 100 Subcommodities for SNAP Households by Expenditure: Stores in Counties with Poverty Rates Less than 10%**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $12.2 | 0.18% | 1 | $105.5 | 0.33% | 1 | $117.6 | 0.31% |
| Soft Drinks 12/18&15pk Can Car | 2 | $10.3 | 0.16% | 2 | $74.1 | 0.24% | 2 | $84.4 | 0.22% |
| Lean [Beef] | 3 | $6.3 | 0.10% | 7 | $32.5 | 0.10% | 5 | $38.9 | 0.10% |
| Shredded Cheese | 4 | $4.8 | 0.07% | 3 | $47.5 | 0.15% | 3 | $52.3 | 0.14% |
| Kids Cereal | 5 | $4.3 | 0.06% | 20 | $24.1 | 0.08% | 18 | $28.3 | 0.07% |
| Sft Drnk 2 Liter Btl Carb Incl | 6 | $3.9 | 0.06% | 18 | $25.3 | 0.08% | 17 | $29.2 | 0.08% |
| Potato Chips | 7 | $3.8 | 0.06% | 9 | $31.6 | 0.10% | 7 | $35.4 | 0.09% |
| Primal [Beef] | 8 | $3.6 | 0.05% | 16 | $27.7 | 0.09% | 14 | $31.3 | 0.08% |
| Chicken Breast Boneless | 9 | $3.4 | 0.05% | 4 | $39.9 | 0.13% | 4 | $43.3 | 0.11% |
| Lunchment - Deli Fresh | 10 | $3.3 | 0.05% | 11 | $29.7 | 0.09% | 10 | $33.0 | 0.09% |
| Eggs – Large | 11 | $3.1 | 0.05% | 8 | $31.8 | 0.10% | 9 | $34.9 | 0.09% |
| Infant Formula Starter/Solutio | 12 | $3.1 | 0.05% | 268 | $4.3 | 0.01% | 169 | $7.4 | 0.02% |
| Snacks/Appetizers | 13 | $3.0 | 0.05% | 54 | $14.2 | 0.05% | 48 | $17.3 | 0.05% |
| Tortilla/Nacho Chips | 14 | $3.0 | 0.05% | 13 | $28.8 | 0.09% | 12 | $31.8 | 0.08% |
| Enhanced [Pork Boneless Loin/Rib] | 15 | $2.8 | 0.04% | 21 | $23.6 | 0.07% | 20 | $26.4 | 0.07% |
| Mainstream White Bread | 16 | $2.8 | 0.04% | 40 | $17.3 | 0.05% | 36 | $20.1 | 0.05% |
| Unflavored Can Coffee | 17 | $2.8 | 0.04% | 22 | $23.4 | 0.07% | 21 | $26.1 | 0.07% |
| Still Water Drnking/Mnrl Water | 18 | $2.7 | 0.04% | 27 | $21.6 | 0.07% | 26 | $24.2 | 0.06% |
| Soft Drinks 20pk&24pk Can Carb | 19 | $2.6 | 0.04% | 59 | $13.8 | 0.04% | 53 | $16.3 | 0.04% |
| Pizza/Premium | 20 | $2.5 | 0.04% | 28 | $21.3 | 0.07% | 27 | $23.9 | 0.06% |
| Fz Ss Prem Traditional Meals | 21 | $2.5 | 0.04% | 32 | $19.3 | 0.06% | 30 | $21.8 | 0.06% |
| Dairy Case 100% Pure Juice – O | 22 | $2.5 | 0.04% | 6 | $33.2 | 0.11% | 6 | $35.7 | 0.09% |
| Natural Cheese Chunks | 23 | $2.4 | 0.04% | 15 | $28.1 | 0.09% | 15 | $30.6 | 0.08% |
| American Single Cheese | 24 | $2.4 | 0.04% | 46 | $16.3 | 0.05% | 41 | $18.7 | 0.05% |
| All Family Cereal | 25 | $2.3 | 0.04% | 14 | $28.2 | 0.09% | 16 | $30.5 | 0.08% |
| Bacon - Trad 16oz Or Less | 26 | $2.3 | 0.03% | 35 | $19.0 | 0.06% | 35 | $21.3 | 0.06% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Snack Cake - Multi Pack | 27 | $2.2 | 0.03% | 70 | $12.5 | 0.04% | 64 | $14.7 | 0.04% |
| Select Beef | 28 | $2.2 | 0.03% | 34 | $19.2 | 0.06% | 33 | $21.4 | 0.06% |
| Bananas | 29 | $2.2 | 0.03% | 10 | $30.5 | 0.10% | 11 | $32.7 | 0.09% |
| Potatoes Russet (Bulk&Bag) | 30 | $2.2 | 0.03% | 33 | $19.3 | 0.06% | 32 | $21.5 | 0.06% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 31 | $2.2 | 0.03% | 25 | $22.5 | 0.07% | 24 | $24.6 | 0.06% |
| Fz Ss Economy Meals All | 32 | $2.2 | 0.03% | 112 | $8.7 | 0.03% | 94 | $10.8 | 0.03% |
| Premium [Ice Cream & Sherbert] | 33 | $2.1 | 0.03% | 12 | $29.6 | 0.09% | 13 | $31.7 | 0.08% |
| Mainstream Variety Breads | 34 | $2.1 | 0.03% | 26 | $21.8 | 0.07% | 28 | $23.8 | 0.06% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 35 | $2.1 | 0.03% | 90 | $10.1 | 0.03% | 81 | $12.2 | 0.03% |
| Convenient Meals - Kids Meal C | 36 | $2.1 | 0.03% | 94 | $9.7 | 0.03% | 86 | $11.8 | 0.03% |
| Sandwiches&Handhelds | 37 | $2.0 | 0.03% | 104 | $9.0 | 0.03% | 91 | $11.0 | 0.03% |
| Sugar | 38 | $1.9 | 0.03% | 61 | $13.6 | 0.04% | 55 | $15.5 | 0.04% |
| Condensed Soup | 39 | $1.9 | 0.03% | 31 | $19.6 | 0.06% | 31 | $21.5 | 0.06% |
| Fz Family Style Entrees | 40 | $1.8 | 0.03% | 83 | $11.0 | 0.03% | 77 | $12.8 | 0.03% |
| Ribs [Pork] | 41 | $1.8 | 0.03% | 68 | $12.9 | 0.04% | 63 | $14.7 | 0.04% |
| Isotonic Drinks Single Serve | 42 | $1.7 | 0.03% | 60 | $13.8 | 0.04% | 56 | $15.5 | 0.04% |
| Refrigerated Coffee Creamers | 43 | $1.7 | 0.03% | 38 | $18.3 | 0.06% | 37 | $20.0 | 0.05% |
| Pourable Salad Dressings | 44 | $1.7 | 0.03% | 39 | $18.0 | 0.06% | 38 | $19.7 | 0.05% |
| Fz Ss Prem Nutritional Meals | 45 | $1.7 | 0.03% | 5 | $33.6 | 0.11% | 8 | $35.3 | 0.09% |
| Frzn Chicken - Wht Meat | 46 | $1.7 | 0.03% | 74 | $12.2 | 0.04% | 69 | $13.9 | 0.04% |
| Strawberries | 47 | $1.7 | 0.03% | 17 | $26.3 | 0.08% | 19 | $27.9 | 0.07% |
| Mayonnaise&Whipped Dressing | 48 | $1.6 | 0.02% | 52 | $14.6 | 0.05% | 54 | $16.1 | 0.04% |
| Mexican Soft Tortillas And Wra | 49 | $1.6 | 0.02% | 51 | $14.8 | 0.05% | 51 | $16.4 | 0.04% |
| Candy Bags-Chocolate | 50 | $1.5 | 0.02% | 30 | $20.3 | 0.06% | 29 | $21.9 | 0.06% |
| Adult Cereal | 51 | $1.5 | 0.02% | 24 | $22.8 | 0.07% | 25 | $24.3 | 0.06% |
| Choice Beef | 52 | $1.5 | 0.02% | 63 | $13.5 | 0.04% | 60 | $15.1 | 0.04% |
| Sw Gds:Donuts | 53 | $1.5 | 0.02% | 77 | $11.7 | 0.04% | 76 | $13.2 | 0.03% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Traditional [Ice Cream & Sherbert] | 54 | $1.5 | 0.02% | 56 | $13.9 | 0.04% | 58 | $15.3 | 0.04% |
| Meat: Turkey Bulk | 55 | $1.4 | 0.02% | 19 | $24.3 | 0.08% | 22 | $25.7 | 0.07% |
| Aseptic Pack Juice And Drinks | 56 | $1.4 | 0.02% | 136 | $7.8 | 0.02% | 115 | $9.2 | 0.02% |
| Fz Bag Vegetables – Plain | 57 | $1.4 | 0.02% | 47 | $16.0 | 0.05% | 46 | $17.4 | 0.05% |
| Butter | 58 | $1.4 | 0.02% | 23 | $23.3 | 0.07% | 23 | $24.7 | 0.06% |
| Margarine: Tubs And Bowls | 59 | $1.4 | 0.02% | 75 | $12.1 | 0.04% | 72 | $13.5 | 0.04% |
| Hot Dogs - Base Meat | 60 | $1.4 | 0.02% | 174 | $6.5 | 0.02% | 149 | $7.9 | 0.02% |
| Can Pasta | 61 | $1.4 | 0.02% | 193 | $6.1 | 0.02% | 166 | $7.4 | 0.02% |
| Macaroni & Cheese Dnrs | 62 | $1.4 | 0.02% | 133 | $7.9 | 0.02% | 114 | $9.2 | 0.02% |
| Choice Beef | 63 | $1.4 | 0.02% | 107 | $8.9 | 0.03% | 100 | $10.2 | 0.03% |
| Pizza/Economy | 64 | $1.4 | 0.02% | 191 | $6.1 | 0.02% | 164 | $7.5 | 0.02% |
| Peanut Butter | 65 | $1.3 | 0.02% | 45 | $16.4 | 0.05% | 45 | $17.7 | 0.05% |
| Mainstream [Pasta & Pizza Sauce] | 66 | $1.3 | 0.02% | 88 | $10.4 | 0.03% | 88 | $11.7 | 0.03% |
| Pizza/Traditional | 67 | $1.3 | 0.02% | 98 | $9.3 | 0.03% | 95 | $10.6 | 0.03% |
| Tuna | 68 | $1.3 | 0.02% | 64 | $13.3 | 0.04% | 65 | $14.6 | 0.04% |
| Value Forms/ 18oz And Larger [Chicken] | 69 | $1.2 | 0.02% | 209 | $5.8 | 0.02% | 181 | $7.0 | 0.02% |
| Angus | 70 | $1.2 | 0.02% | 62 | $13.6 | 0.04% | 62 | $14.8 | 0.04% |
| Meat:Ham Bulk | 71 | $1.2 | 0.02% | 36 | $18.4 | 0.06% | 39 | $19.6 | 0.05% |
| Frzn Breakfast Sandwiches | 72 | $1.2 | 0.02% | 135 | $7.8 | 0.02% | 122 | $9.0 | 0.02% |
| Cream Cheese | 73 | $1.2 | 0.02% | 49 | $15.5 | 0.05% | 50 | $16.7 | 0.04% |
| Cheese Crackers | 74 | $1.2 | 0.02% | 66 | $13.1 | 0.04% | 67 | $14.2 | 0.04% |
| Fz Skillet Meals | 75 | $1.2 | 0.02% | 89 | $10.3 | 0.03% | 90 | $11.5 | 0.03% |
| String Cheese | 76 | $1.2 | 0.02% | 53 | $14.3 | 0.05% | 57 | $15.4 | 0.04% |
| Fruit Snacks | 77 | $1.2 | 0.02% | 170 | $6.6 | 0.02% | 152 | $7.8 | 0.02% |
| Frzn Meat – Beef | 78 | $1.1 | 0.02% | 184 | $6.3 | 0.02% | 168 | $7.4 | 0.02% |
| Frzn French Fries | 79 | $1.1 | 0.02% | 173 | $6.5 | 0.02% | 159 | $7.7 | 0.02% |
| Instore Cut Fruit | 80 | $1.1 | 0.02% | 57 | $13.8 | 0.04% | 61 | $14.9 | 0.04% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Waffles/Pancakes/French Toast | 81 | $1.1 | 0.02% | 84 | $10.9 | 0.03% | 83 | $12.0 | 0.03% |
| Sandwiches - (Cold) | 82 | $1.1 | 0.02% | 140 | $7.7 | 0.02% | 130 | $8.8 | 0.02% |
| Sour Creams | 83 | $1.1 | 0.02% | 73 | $12.4 | 0.04% | 73 | $13.5 | 0.04% |
| Cakes: Birthday/Celebration Sh | 84 | $1.1 | 0.02% | 164 | $6.7 | 0.02% | 150 | $7.8 | 0.02% |
| Avocado | 85 | $1.1 | 0.02% | 48 | $15.7 | 0.05% | 49 | $16.8 | 0.04% |
| Rts Soup: Chunky/Homestyle/ Et | 86 | $1.1 | 0.02% | 55 | $14.2 | 0.05% | 59 | $15.3 | 0.04% |
| Salsa & Dips | 87 | $1.1 | 0.02% | 132 | $7.9 | 0.02% | 124 | $9.0 | 0.02% |
| Flavored Milk | 88 | $1.1 | 0.02% | 145 | $7.5 | 0.02% | 137 | $8.5 | 0.02% |
| Grapes Red | 89 | $1.1 | 0.02% | 42 | $17.0 | 0.05% | 43 | $18.0 | 0.05% |
| Candy Bars (Singles)(Including | 90 | $1.1 | 0.02% | 152 | $7.1 | 0.02% | 142 | $8.2 | 0.02% |
| Lunchment - Bologna/Sausage | 91 | $1.1 | 0.02% | 179 | $6.4 | 0.02% | 167 | $7.4 | 0.02% |
| Sandwich Cookies | 92 | $1.0 | 0.02% | 99 | $9.3 | 0.03% | 98 | $10.4 | 0.03% |
| Bkfst Sausage - Fresh Rolls | 93 | $1.0 | 0.02% | 109 | $8.8 | 0.03% | 105 | $9.9 | 0.03% |
| Spring Water | 94 | $1.0 | 0.02% | 82 | $11.0 | 0.03% | 82 | $12.0 | 0.03% |
| Chix:Frd 8pc/Cut Up (Hot) | 95 | $1.0 | 0.02% | 85 | $10.8 | 0.03% | 84 | $11.8 | 0.03% |
| Bagged Cheese Snacks | 96 | $1.0 | 0.02% | 176 | $6.4 | 0.02% | 165 | $7.4 | 0.02% |
| Natural Cheese Slices | 97 | $1.0 | 0.02% | 50 | $15.3 | 0.05% | 52 | $16.4 | 0.04% |
| Hamburger Buns | 98 | $1.0 | 0.02% | 102 | $9.1 | 0.03% | 103 | $10.1 | 0.03% |
| Sweet Goods - Full Size | 99 | $1.0 | 0.01% | 175 | $6.5 | 0.02% | 163 | $7.5 | 0.02% |
| Yogurt/Kids | 100 | $1.0 | 0.01% | 165 | $6.7 | 0.02% | 155 | $7.7 | 0.02% |
| **Top 100 Subcommodities** | | **$204.3** | **3.10%** | | **$1,763.9** | **5.60%** | | **$1,968.2** | **5.17%** |
| **Total Expenditures** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** | | **$38,094.2** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-17: Top 100 Subcommodities for SNAP Households by Expenditure: Stores in Counties with Poverty Rates of 10 to 20%**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $147.5 | 2.24% | 1 | $651.2 | 2.07% | 1 | $798.7 | 2.10% |
| Soft Drinks 12/18&15pk Can Car | 2 | $123.8 | 1.88% | 2 | $456.0 | 1.45% | 2 | $579.8 | 1.52% |
| Lean [Beef] | 3 | $85.1 | 1.29% | 7 | $199.9 | 0.63% | 4 | $285.0 | 0.75% |
| Kids Cereal | 4 | $59.3 | 0.90% | 20 | $141.9 | 0.45% | 13 | $201.2 | 0.53% |
| Shredded Cheese | 5 | $57.3 | 0.87% | 3 | $255.8 | 0.81% | 3 | $313.1 | 0.82% |
| Sft Drnk 2 Liter Btl Carb Incl | 6 | $54.3 | 0.83% | 13 | $175.5 | 0.56% | 9 | $229.8 | 0.60% |
| Potato Chips | 7 | $49.2 | 0.75% | 8 | $192.5 | 0.61% | 6 | $241.8 | 0.63% |
| Primal [Beef] | 8 | $44.4 | 0.68% | 17 | $156.1 | 0.50% | 15 | $200.6 | 0.53% |
| Infant Formula Starter/Solutio | 9 | $42.1 | 0.64% | 179 | $35.8 | 0.11% | 79 | $77.9 | 0.20% |
| Lunchment - Deli Fresh | 10 | $42.1 | 0.64% | 11 | $183.1 | 0.58% | 11 | $225.2 | 0.59% |
| Eggs - Large | 11 | $40.0 | 0.61% | 9 | $191.2 | 0.61% | 8 | $231.2 | 0.61% |
| Chicken Breast Boneless | 12 | $38.5 | 0.58% | 4 | $221.7 | 0.70% | 5 | $260.2 | 0.68% |
| Still Water Drnking/Mnrl Water | 13 | $37.9 | 0.58% | 19 | $146.8 | 0.47% | 19 | $184.8 | 0.48% |
| Tortilla/Nacho Chips | 14 | $36.3 | 0.55% | 16 | $157.8 | 0.50% | 17 | $194.1 | 0.51% |
| Mainstream White Bread | 15 | $35.0 | 0.53% | 42 | $100.2 | 0.32% | 35 | $135.3 | 0.36% |
| Snacks/Appetizers | 16 | $34.2 | 0.52% | 67 | $75.2 | 0.24% | 49 | $109.4 | 0.29% |
| Fz Ss Prem Traditional Meals | 17 | $33.7 | 0.51% | 22 | $136.9 | 0.43% | 21 | $170.6 | 0.45% |
| Dairy Case 100% Pure Juice - O | 18 | $33.7 | 0.51% | 6 | $206.7 | 0.66% | 7 | $240.4 | 0.63% |
| American Single Cheese | 19 | $32.8 | 0.50% | 41 | $102.4 | 0.32% | 36 | $135.2 | 0.35% |
| Unflavored Can Coffee | 20 | $31.4 | 0.48% | 18 | $149.8 | 0.48% | 20 | $181.2 | 0.48% |
| Enhanced [Pork Boneless Loin/Rib] | 21 | $31.1 | 0.47% | 27 | $122.2 | 0.39% | 24 | $153.3 | 0.40% |
| Fz Ss Economy Meals All | 22 | $31.1 | 0.47% | 80 | $62.1 | 0.20% | 65 | $93.1 | 0.24% |
| Bacon - Trad 16oz Or Less | 23 | $31.0 | 0.47% | 29 | $119.4 | 0.38% | 26 | $150.3 | 0.39% |
| Pizza/Premium | 24 | $30.2 | 0.46% | 34 | $115.3 | 0.37% | 29 | $145.5 | 0.38% |
| Snack Cake - Multi Pack | 25 | $30.2 | 0.46% | 70 | $74.2 | 0.24% | 54 | $104.4 | 0.27% |
| Mainstream Variety Breads | 26 | $29.7 | 0.45% | 25 | $130.8 | 0.42% | 22 | $160.5 | 0.42% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Soft Drinks 20pk&24pk Can Carb | 27 | $29.0 | 0.44% | 62 | $79.6 | 0.25% | 50 | $108.6 | 0.29% |
| Natural Cheese Chunks | 28 | $28.2 | 0.43% | 14 | $167.0 | 0.53% | 16 | $195.1 | 0.51% |
| All Family Cereal | 29 | $28.0 | 0.43% | 15 | $163.5 | 0.52% | 18 | $191.6 | 0.50% |
| Sugar | 30 | $27.3 | 0.42% | 58 | $84.4 | 0.27% | 46 | $111.8 | 0.29% |
| Sandwiches&Handhelds | 31 | $27.0 | 0.41% | 93 | $56.0 | 0.18% | 73 | $83.0 | 0.22% |
| Potatoes Russet (Bulk&Bag) | 32 | $26.8 | 0.41% | 32 | $116.0 | 0.37% | 30 | $142.8 | 0.37% |
| Bananas | 33 | $26.6 | 0.40% | 10 | $187.2 | 0.59% | 12 | $213.7 | 0.56% |
| Ribs [Pork] | 34 | $25.8 | 0.39% | 60 | $80.9 | 0.26% | 53 | $106.7 | 0.28% |
| Convenient Meals - Kids Meal C | 35 | $25.2 | 0.38% | 106 | $51.5 | 0.16% | 82 | $76.7 | 0.20% |
| Premium [Ice Cream & Sherbert] | 36 | $24.8 | 0.38% | 12 | $176.1 | 0.56% | 14 | $200.9 | 0.53% |
| Isotonic Drinks Single Serve | 37 | $24.2 | 0.37% | 45 | $93.9 | 0.30% | 42 | $118.1 | 0.31% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 38 | $24.0 | 0.36% | 26 | $123.5 | 0.39% | 28 | $147.5 | 0.39% |
| Select Beef | 39 | $23.8 | 0.36% | 30 | $117.5 | 0.37% | 31 | $141.3 | 0.37% |
| Frzn Chicken - Wht Meat | 40 | $22.7 | 0.35% | 69 | $74.8 | 0.24% | 61 | $97.5 | 0.26% |
| Condensed Soup | 41 | $22.5 | 0.34% | 33 | $115.5 | 0.37% | 32 | $138.0 | 0.36% |
| Pourable Salad Dressings | 42 | $21.7 | 0.33% | 39 | $105.6 | 0.34% | 39 | $127.3 | 0.33% |
| Choice Beef | 43 | $21.3 | 0.32% | 38 | $106.3 | 0.34% | 38 | $127.6 | 0.33% |
| Fz Family Style Entrees | 44 | $21.2 | 0.32% | 78 | $63.1 | 0.20% | 72 | $84.3 | 0.22% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 45 | $20.9 | 0.32% | 99 | $53.5 | 0.17% | 85 | $74.4 | 0.20% |
| Mayonnaise&Whipped Dressing | 46 | $20.9 | 0.32% | 49 | $90.9 | 0.29% | 45 | $111.8 | 0.29% |
| Mexican Soft Tortillas And Wra | 47 | $19.8 | 0.30% | 50 | $90.3 | 0.29% | 48 | $110.1 | 0.29% |
| Refrigerated Coffee Creamers | 48 | $19.5 | 0.30% | 31 | $116.6 | 0.37% | 33 | $136.1 | 0.36% |
| Adult Cereal | 49 | $19.3 | 0.29% | 21 | $139.5 | 0.44% | 23 | $158.8 | 0.42% |
| Traditional [Ice Cream & Sherbert] | 50 | $19.2 | 0.29% | 52 | $88.6 | 0.28% | 51 | $107.8 | 0.28% |
| Fz Ss Prem Nutritional Meals | 51 | $19.1 | 0.29% | 5 | $208.6 | 0.66% | 10 | $227.7 | 0.60% |
| Fz Bag Vegetables - Plain | 52 | $19.0 | 0.29% | 43 | $98.9 | 0.31% | 43 | $117.9 | 0.31% |
| Aseptic Pack Juice And Drinks | 53 | $18.6 | 0.28% | 137 | $43.3 | 0.14% | 107 | $61.9 | 0.16% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Choice Beef | 54 | $18.4 | 0.28% | 97 | $53.6 | 0.17% | 89 | $72.1 | 0.19% |
| Hot Dogs - Base Meat | 55 | $18.4 | 0.28% | 145 | $42.1 | 0.13% | 111 | $60.5 | 0.16% |
| Macaroni & Cheese Dnrs | 56 | $18.2 | 0.28% | 129 | $44.6 | 0.14% | 103 | $62.8 | 0.16% |
| Margarine: Tubs And Bowls | 57 | $18.1 | 0.27% | 63 | $77.4 | 0.25% | 64 | $95.5 | 0.25% |
| Strawberries | 58 | $17.8 | 0.27% | 24 | $132.8 | 0.42% | 25 | $150.6 | 0.40% |
| Mainstream [Pasta & Pizza Sauce] | 59 | $17.4 | 0.26% | 85 | $60.8 | 0.19% | 78 | $78.2 | 0.21% |
| Candy Bags-Chocolate | 60 | $16.7 | 0.25% | 36 | $112.6 | 0.36% | 37 | $129.3 | 0.34% |
| Can Pasta | 61 | $16.5 | 0.25% | 185 | $35.3 | 0.11% | 144 | $51.8 | 0.14% |
| Frzn Chicken - Wings | 62 | $16.4 | 0.25% | 469 | $13.0 | 0.04% | 268 | $29.4 | 0.08% |
| Tuna | 63 | $16.4 | 0.25% | 59 | $84.4 | 0.27% | 58 | $100.8 | 0.26% |
| Sw Gds:Donuts | 64 | $16.2 | 0.25% | 84 | $61.0 | 0.19% | 80 | $77.2 | 0.20% |
| Peanut Butter | 65 | $15.8 | 0.24% | 44 | $96.9 | 0.31% | 44 | $112.7 | 0.30% |
| Lunchment - Bologna/Sausage | 66 | $15.7 | 0.24% | 124 | $45.6 | 0.14% | 108 | $61.3 | 0.16% |
| Mult Pk Bag Snacks | 67 | $15.4 | 0.23% | 205 | $32.4 | 0.10% | 161 | $47.8 | 0.13% |
| Butter | 68 | $15.3 | 0.23% | 23 | $134.9 | 0.43% | 27 | $150.1 | 0.39% |
| Meat: Turkey Bulk | 69 | $15.1 | 0.23% | 28 | $120.3 | 0.38% | 34 | $135.4 | 0.36% |
| Frzn French Fries | 70 | $15.1 | 0.23% | 177 | $37.0 | 0.12% | 141 | $52.1 | 0.14% |
| Vegetable Oil | 71 | $14.9 | 0.23% | 250 | $26.7 | 0.08% | 193 | $41.6 | 0.11% |
| Pizza/Economy | 72 | $14.6 | 0.22% | 195 | $33.3 | 0.11% | 159 | $48.0 | 0.13% |
| Frzn Meat - Beef | 73 | $14.6 | 0.22% | 188 | $35.0 | 0.11% | 154 | $49.6 | 0.13% |
| Fz Skillet Meals | 74 | $14.5 | 0.22% | 87 | $60.4 | 0.19% | 84 | $74.9 | 0.20% |
| Value Forms/ 18oz And Larger [Chicken] | 75 | $14.2 | 0.22% | 214 | $31.9 | 0.10% | 168 | $46.2 | 0.12% |
| Frzn Breakfast Sandwiches | 76 | $14.1 | 0.21% | 154 | $41.0 | 0.13% | 128 | $55.0 | 0.14% |
| Cakes: Birthday/Celebration Sh | 77 | $14.1 | 0.21% | 172 | $37.9 | 0.12% | 143 | $52.0 | 0.14% |
| Chicken Wings | 78 | $14.0 | 0.21% | 319 | $20.8 | 0.07% | 238 | $34.8 | 0.09% |
| Sandwiches - (Cold) | 79 | $13.9 | 0.21% | 94 | $56.0 | 0.18% | 92 | $69.9 | 0.18% |
| Sandwich Cookies | 80 | $13.8 | 0.21% | 95 | $54.6 | 0.17% | 94 | $68.4 | 0.18% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Sour Creams | 81 | $13.7 | 0.21% | 71 | $73.2 | 0.23% | 71 | $86.9 | 0.23% |
| Rts Soup: Chunky/Homestyle/ Et | 82 | $13.7 | 0.21% | 47 | $93.1 | 0.30% | 52 | $106.8 | 0.28% |
| Pizza/Traditional | 83 | $13.6 | 0.21% | 118 | $47.2 | 0.15% | 109 | $60.8 | 0.16% |
| Cream Cheese | 84 | $13.5 | 0.21% | 53 | $88.0 | 0.28% | 57 | $101.6 | 0.27% |
| Waffles/Pancakes/French Toast | 85 | $13.4 | 0.20% | 89 | $58.6 | 0.19% | 88 | $72.1 | 0.19% |
| Fruit Snacks | 86 | $13.4 | 0.20% | 209 | $32.1 | 0.10% | 172 | $45.5 | 0.12% |
| Bagged Cheese Snacks | 87 | $13.3 | 0.20% | 158 | $40.0 | 0.13% | 136 | $53.2 | 0.14% |
| Angus [Beef] | 88 | $13.1 | 0.20% | 64 | $77.0 | 0.24% | 67 | $90.2 | 0.24% |
| Ramen Noodles/Ramen Cups | 89 | $12.9 | 0.20% | 298 | $22.0 | 0.07% | 237 | $34.8 | 0.09% |
| Salsa & Dips | 90 | $12.8 | 0.20% | 140 | $42.7 | 0.14% | 124 | $55.5 | 0.15% |
| Cheese Crackers | 91 | $12.8 | 0.19% | 74 | $67.9 | 0.22% | 77 | $80.7 | 0.21% |
| Candy Bars (Singles)(Including | 92 | $12.8 | 0.19% | 139 | $42.9 | 0.14% | 123 | $55.7 | 0.15% |
| Dairy Case Juice Drnk Under 10 | 93 | $12.6 | 0.19% | 170 | $38.2 | 0.12% | 149 | $50.7 | 0.13% |
| Spring Water | 94 | $12.5 | 0.19% | 65 | $76.3 | 0.24% | 68 | $88.8 | 0.23% |
| Chicken Drums | 95 | $12.4 | 0.19% | 276 | $23.9 | 0.08% | 226 | $36.3 | 0.10% |
| Hot Dog Buns | 96 | $12.3 | 0.19% | 119 | $47.0 | 0.15% | 113 | $59.3 | 0.16% |
| Sweet Goods - Full Size | 97 | $12.3 | 0.19% | 128 | $44.9 | 0.14% | 118 | $57.2 | 0.15% |
| Hamburger Buns | 98 | $12.2 | 0.19% | 104 | $52.5 | 0.17% | 98 | $64.8 | 0.17% |
| Grapes Red | 99 | $12.1 | 0.18% | 48 | $91.9 | 0.29% | 55 | $104.0 | 0.27% |
| Flavored Milk | 100 | $12.1 | 0.18% | 130 | $44.6 | 0.14% | 120 | $56.7 | 0.15% |
| **Top 100 Subcommodities** | | **$2,551.7** | **38.78%** | | **$10,139.2** | **32.17%** | | **$12,690.9** | **33.31%** |
| **Total Expenditures** | | **$6,580.5** | **100%** | | **$31,513.8** | **100%** | | **$38,094.2** | **100%** |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.

**Exhibit E-18: Top 100 Subcommodities for SNAP Households by Expenditure: Stores in Counties with Poverty Rates Greater than 20%**

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Fluid Milk/White Only | 1 | $31.5 | 0.48% | 1 | $97.0 | 0.31% | 1 | $128.5 | 0.34% |
| Soft Drinks 12/18&15pk Can Car | 2 | $30.5 | 0.46% | 2 | $71.0 | 0.23% | 2 | $101.6 | 0.27% |
| Lean [Beef] | 3 | $21.0 | 0.32% | 13 | $25.4 | 0.08% | 5 | $46.4 | 0.12% |
| Kids Cereal | 4 | $14.6 | 0.22% | 21 | $20.4 | 0.06% | 13 | $35.0 | 0.09% |
| Primal [Beef] | 5 | $14.4 | 0.22% | 4 | $35.9 | 0.11% | 4 | $50.3 | 0.13% |
| Shredded Cheese | 6 | $12.7 | 0.19% | 3 | $38.6 | 0.12% | 3 | $51.3 | 0.13% |
| Sft Drnk 2 Liter Btl Carb Incl | 7 | $12.6 | 0.19% | 8 | $29.3 | 0.09% | 6 | $42.0 | 0.11% |
| Potato Chips | 8 | $11.3 | 0.17% | 10 | $29.1 | 0.09% | 7 | $40.4 | 0.11% |
| Lunchment - Deli Fresh | 9 | $10.5 | 0.16% | 6 | $29.8 | 0.09% | 8 | $40.2 | 0.11% |
| Mainstream White Bread | 10 | $10.1 | 0.15% | 26 | $19.3 | 0.06% | 19 | $29.4 | 0.08% |
| Snack Cake - Multi Pack | 11 | $9.2 | 0.14% | 38 | $15.1 | 0.05% | 30 | $24.2 | 0.06% |
| Eggs - Large | 12 | $9.0 | 0.14% | 11 | $28.6 | 0.09% | 10 | $37.6 | 0.10% |
| Infant Formula Starter/Solutio | 13 | $9.0 | 0.14% | 172 | $5.2 | 0.02% | 61 | $14.2 | 0.04% |
| American Single Cheese | 14 | $8.8 | 0.13% | 31 | $17.9 | 0.06% | 24 | $26.8 | 0.07% |
| Still Water Drnking/Mnrl Water | 15 | $8.1 | 0.12% | 24 | $19.3 | 0.06% | 21 | $27.5 | 0.07% |
| Soft Drinks 20pk&24pk Can Carb | 16 | $8.1 | 0.12% | 46 | $13.1 | 0.04% | 39 | $21.2 | 0.06% |
| Tortilla/Nacho Chips | 17 | $8.1 | 0.12% | 17 | $22.4 | 0.07% | 16 | $30.5 | 0.08% |
| Sft Drnk Mlt-Pk Btl Carb (Excp | 18 | $7.9 | 0.12% | 12 | $27.7 | 0.09% | 12 | $35.6 | 0.09% |
| Fz Ss Economy Meals All | 19 | $7.7 | 0.12% | 64 | $10.0 | 0.03% | 48 | $17.7 | 0.05% |
| Sugar | 20 | $7.7 | 0.12% | 41 | $14.6 | 0.05% | 36 | $22.3 | 0.06% |
| Fz Ss Prem Traditional Meals | 21 | $7.7 | 0.12% | 27 | $19.3 | 0.06% | 23 | $26.9 | 0.07% |
| Chicken Breast Boneless | 22 | $7.6 | 0.12% | 5 | $31.3 | 0.10% | 9 | $39.0 | 0.10% |
| Chicken Wings | 23 | $7.6 | 0.12% | 181 | $5.1 | 0.02% | 72 | $12.7 | 0.03% |
| Enhanced [Pork Boneless Loin/Rib] | 24 | $7.6 | 0.11% | 18 | $22.2 | 0.07% | 18 | $29.7 | 0.08% |
| Bacon - Trad 16oz Or Less | 25 | $7.5 | 0.11% | 28 | $19.2 | 0.06% | 25 | $26.7 | 0.07% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Ribs [Pork] | 26 | $7.4 | 0.11% | 47 | $12.9 | 0.04% | 41 | $20.3 | 0.05% |
| Dairy Case 100% Pure Juice - O | 27 | $7.4 | 0.11% | 9 | $29.1 | 0.09% | 11 | $36.5 | 0.10% |
| Snacks/Appetizers | 28 | $7.4 | 0.11% | 60 | $11.0 | 0.03% | 44 | $18.4 | 0.05% |
| Unflavored Can Coffee | 29 | $7.2 | 0.11% | 15 | $24.9 | 0.08% | 15 | $32.1 | 0.08% |
| Convenient Meals - Kids Meal C | 30 | $7.0 | 0.11% | 86 | $8.5 | 0.03% | 53 | $15.5 | 0.04% |
| Pizza/Premium | 31 | $6.9 | 0.10% | 35 | $16.7 | 0.05% | 32 | $23.6 | 0.06% |
| Sandwiches&Handhelds | 32 | $6.9 | 0.10% | 82 | $8.6 | 0.03% | 56 | $15.4 | 0.04% |
| Potatoes Russet (Bulk&Bag) | 33 | $6.7 | 0.10% | 29 | $19.2 | 0.06% | 26 | $25.9 | 0.07% |
| Mainstream Variety Breads | 34 | $6.6 | 0.10% | 20 | $20.7 | 0.07% | 22 | $27.3 | 0.07% |
| All Family Cereal | 35 | $5.8 | 0.09% | 16 | $23.2 | 0.07% | 20 | $29.0 | 0.08% |
| Frzn Chicken - Wht Meat | 36 | $5.6 | 0.09% | 49 | $12.8 | 0.04% | 42 | $18.4 | 0.05% |
| Choice Beef | 37 | $5.6 | 0.09% | 34 | $16.8 | 0.05% | 34 | $22.5 | 0.06% |
| Pourable Salad Dressings | 38 | $5.6 | 0.09% | 37 | $15.8 | 0.05% | 37 | $21.4 | 0.06% |
| Bananas | 39 | $5.5 | 0.08% | 14 | $24.9 | 0.08% | 17 | $30.4 | 0.08% |
| Fz Bag Vegetables - Plain | 40 | $5.3 | 0.08% | 33 | $17.0 | 0.05% | 35 | $22.3 | 0.06% |
| Hot Dogs - Base Meat | 41 | $5.3 | 0.08% | 89 | $8.2 | 0.03% | 67 | $13.5 | 0.04% |
| Mult Pk Bag Snacks | 42 | $5.3 | 0.08% | 178 | $5.1 | 0.02% | 101 | $10.4 | 0.03% |
| Condensed Soup | 43 | $5.3 | 0.08% | 30 | $18.5 | 0.06% | 31 | $23.8 | 0.06% |
| Frzn Chicken - Wings | 44 | $5.2 | 0.08% | 356 | $2.6 | 0.01% | 156 | $7.8 | 0.02% |
| Lunchment - Bologna/Sausage | 45 | $5.0 | 0.08% | 79 | $8.9 | 0.03% | 65 | $14.0 | 0.04% |
| Traditional [Ice Cream & Sherbert] | 46 | $5.0 | 0.08% | 36 | $16.3 | 0.05% | 38 | $21.3 | 0.06% |
| Sft Drnk Sngl Srv Btl Carb (Ex | 47 | $4.8 | 0.07% | 99 | $7.8 | 0.02% | 73 | $12.6 | 0.03% |
| Vegetable Oil | 48 | $4.8 | 0.07% | 193 | $4.9 | 0.02% | 113 | $9.7 | 0.03% |
| Macaroni & Cheese Dnrs | 49 | $4.8 | 0.07% | 110 | $7.2 | 0.02% | 77 | $11.9 | 0.03% |
| Mayonnaise&Whipped Dressing | 50 | $4.7 | 0.07% | 43 | $13.6 | 0.04% | 43 | $18.4 | 0.05% |
| Natural Cheese Chunks | 51 | $4.7 | 0.07% | 19 | $21.0 | 0.07% | 27 | $25.7 | 0.07% |
| Fz Family Style Entrees | 52 | $4.6 | 0.07% | 70 | $9.4 | 0.03% | 64 | $14.0 | 0.04% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Isotonic Drinks Single Serve | 53 | $4.6 | 0.07% | 56 | $11.9 | 0.04% | 49 | $16.4 | 0.04% |
| Can Pasta | 54 | $4.4 | 0.07% | 135 | $6.3 | 0.02% | 96 | $10.7 | 0.03% |
| Mainstream [Pasta & Pizza Sauce] | 55 | $4.3 | 0.07% | 67 | $9.7 | 0.03% | 63 | $14.0 | 0.04% |
| Premium [Ice Cream & Sherbert] | 56 | $4.3 | 0.07% | 22 | $20.3 | 0.06% | 28 | $24.6 | 0.06% |
| Frzn French Fries | 57 | $4.3 | 0.06% | 118 | $6.8 | 0.02% | 90 | $11.0 | 0.03% |
| Choice Beef | 58 | $4.2 | 0.06% | 65 | $10.0 | 0.03% | 62 | $14.2 | 0.04% |
| Aseptic Pack Juice And Drinks | 59 | $4.2 | 0.06% | 144 | $6.1 | 0.02% | 102 | $10.3 | 0.03% |
| Chicken Drums | 60 | $4.1 | 0.06% | 231 | $4.2 | 0.01% | 140 | $8.4 | 0.02% |
| Dnr Sausage - Links Pork Ckd/S | 61 | $4.1 | 0.06% | 209 | $4.7 | 0.01% | 130 | $8.8 | 0.02% |
| Adult Cereal | 62 | $4.0 | 0.06% | 23 | $20.3 | 0.06% | 29 | $24.3 | 0.06% |
| Strawberries | 63 | $4.0 | 0.06% | 25 | $19.3 | 0.06% | 33 | $23.3 | 0.06% |
| Margarine: Tubs And Bowls | 64 | $4.0 | 0.06% | 57 | $11.3 | 0.04% | 57 | $15.3 | 0.04% |
| Fz Ss Prem Nutritional Meals | 65 | $4.0 | 0.06% | 7 | $29.4 | 0.09% | 14 | $33.4 | 0.09% |
| Frzn Breakfast Sandwiches | 66 | $3.9 | 0.06% | 116 | $6.9 | 0.02% | 95 | $10.8 | 0.03% |
| Pizza/Economy | 67 | $3.8 | 0.06% | 160 | $5.7 | 0.02% | 119 | $9.5 | 0.02% |
| Sw Gds:Donuts | 68 | $3.7 | 0.06% | 69 | $9.5 | 0.03% | 68 | $13.2 | 0.03% |
| Tuna | 69 | $3.5 | 0.05% | 54 | $12.2 | 0.04% | 51 | $15.7 | 0.04% |
| Cakes: Birthday/Celebration Sh | 70 | $3.4 | 0.05% | 162 | $5.6 | 0.02% | 125 | $9.1 | 0.02% |
| Bacon - Trad Greater Than 16oz | 71 | $3.4 | 0.05% | 117 | $6.8 | 0.02% | 103 | $10.3 | 0.03% |
| Peanut Butter | 72 | $3.3 | 0.05% | 42 | $14.5 | 0.05% | 46 | $17.8 | 0.05% |
| Candy Bags-Chocolate | 73 | $3.3 | 0.05% | 40 | $14.6 | 0.05% | 45 | $17.9 | 0.05% |
| Sandwich Cookies | 74 | $3.2 | 0.05% | 98 | $7.9 | 0.02% | 89 | $11.0 | 0.03% |
| Salsa & Dips | 75 | $3.2 | 0.05% | 130 | $6.4 | 0.02% | 115 | $9.6 | 0.03% |
| Frzn Meat - Beef | 76 | $3.2 | 0.05% | 185 | $5.0 | 0.02% | 143 | $8.2 | 0.02% |
| Bkfst Sausage - Fresh Rolls | 77 | $3.2 | 0.05% | 87 | $8.5 | 0.03% | 81 | $11.7 | 0.03% |
| Value Forms/ 18oz And Larger [Chicken] | 78 | $3.2 | 0.05% | 192 | $4.9 | 0.02% | 145 | $8.1 | 0.02% |
| Fz Skillet Meals | 79 | $3.1 | 0.05% | 81 | $8.6 | 0.03% | 80 | $11.7 | 0.03% |

| Subcommodity | SNAP Household Expenditures | | | Non-SNAP Household Expenditures | | | Total Household Expenditures | | |
|---|---|---|---|---|---|---|---|---|---|
| | Rank | $ in millions | % of Expenditures | Rank | $ in millions | % of Expenditures | Rank* | $ in millions | % of Expenditures |
| Refrigerated Biscuits | 80 | $3.1 | 0.05% | 121 | $6.7 | 0.02% | 109 | $9.8 | 0.03% |
| Fruit Snacks | 81 | $3.1 | 0.05% | 218 | $4.5 | 0.01% | 162 | $7.5 | 0.02% |
| Hot Dog Buns | 82 | $3.0 | 0.05% | 104 | $7.5 | 0.02% | 100 | $10.5 | 0.03% |
| Ramen Noodles/Ramen Cups | 83 | $3.0 | 0.05% | 330 | $2.9 | 0.01% | 213 | $5.9 | 0.02% |
| Hamburger Buns | 84 | $3.0 | 0.05% | 83 | $8.5 | 0.03% | 82 | $11.5 | 0.03% |
| Tray Pack/Choc Chip Cookies | 85 | $3.0 | 0.05% | 124 | $6.6 | 0.02% | 116 | $9.6 | 0.03% |
| Pizza/Traditional | 86 | $3.0 | 0.05% | 101 | $7.6 | 0.02% | 99 | $10.6 | 0.03% |
| Candy Bars (Multi Pack) | 87 | $2.9 | 0.04% | 91 | $8.1 | 0.03% | 88 | $11.1 | 0.03% |
| Pails [Ice Cream & Sherbert] | 88 | $2.9 | 0.04% | 194 | $4.9 | 0.02% | 153 | $7.9 | 0.02% |
| Grapes White | 89 | $2.9 | 0.04% | 72 | $9.3 | 0.03% | 76 | $12.2 | 0.03% |
| Refrigerated Coffee Creamers | 90 | $2.9 | 0.04% | 53 | $12.3 | 0.04% | 58 | $15.2 | 0.04% |
| Butter | 91 | $2.9 | 0.04% | 32 | $17.5 | 0.06% | 40 | $20.4 | 0.05% |
| Shrimp - Cooked | 92 | $2.9 | 0.04% | 161 | $5.6 | 0.02% | 135 | $8.5 | 0.02% |
| Rts Soup: Chunky/Homestyle/ Et | 93 | $2.9 | 0.04% | 51 | $12.6 | 0.04% | 55 | $15.5 | 0.04% |
| Bagged Cheese Snacks | 94 | $2.8 | 0.04% | 163 | $5.6 | 0.02% | 138 | $8.4 | 0.02% |
| Butter Spray Cracker | 95 | $2.8 | 0.04% | 85 | $8.5 | 0.03% | 83 | $11.4 | 0.03% |
| Angus [Beef] | 96 | $2.8 | 0.04% | 45 | $13.1 | 0.04% | 50 | $15.9 | 0.04% |
| Flavored Milk | 97 | $2.8 | 0.04% | 107 | $7.4 | 0.02% | 105 | $10.2 | 0.03% |
| Waffles/Pancakes/French Toast | 98 | $2.8 | 0.04% | 97 | $7.9 | 0.03% | 97 | $10.7 | 0.03% |
| Dnr Sausage - Pork Rope Ckd/Sm | 99 | $2.8 | 0.04% | 150 | $5.9 | 0.02% | 133 | $8.7 | 0.02% |
| Traditional Spices | 100 | $2.8 | 0.04% | 109 | $7.2 | 0.02% | 107 | $10.0 | 0.03% |
| **Top 100 Subcommodities** | | $610.2 | 9.27% | | $1,500.2 | 4.76% | | $2,110.3 | 5.54% |
| **Total Expenditures** | | $6,580.5 | 100% | | $31,513.8 | 100% | | $38,094.2 | 100% |

Source:  Foods Typically Purchased by SNAP Households, IMPAQ International, LLC, 2016.
Note: Columns may not sum to total shown due to rounding.
*Top 100 subcommodities based on SNAP household expenditures.